**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**NORTHERN DISTRICT OF TEXAS**

Case number (if known): _____ Chapter **11**

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Preferred Care Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |

3. Debtor's federal Employer Identification Number (EIN)

7 5 – 2 4 4 7 0 4 0

4. Debtor's address

**Principal place of business**

**5500 W. Plano Parkway**
Number    Street
**Suite 210**
_____

**Plano          TX    75093**
City                    State   ZIP Code

**Collin**
County

**Mailing address, if different from principal place of business**

_____
Number    Street

P.O. Box
_____

_____
City              State   ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number    Street

_____

_____
City              State   ZIP Code

5. Debtor's website (URL) _____

6. Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

Debtor **Preferred Care Inc.**                          Case number (if known) _____

| | |
|---|---|
| **7.** **Describe debtor's business** | **A.** *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes

____ ____ ____ ____

| | |
|---|---|
| **8.** **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy Under Chapter 11 (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| | |
|---|---|
| **9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**<br><br>If more than 2 cases, attach a separate list. | ☑ No<br><br>☐ Yes. District _____ When _____ Case number _____<br>                               MM / DD / YYYY<br>        District _____ When _____ Case number _____<br>                               MM / DD / YYYY<br>        District _____ When _____ Case number _____<br>                               MM / DD / YYYY |

Debtor  **Preferred Care Inc.**                                    Case number (if known) _____

| | | |
|---|---|---|
| 10. | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**<br><br>List all cases. If more than 1, attach a separate list. | ☐ No<br><br>☑ Yes. Debtor **Bowling Green Health Facilities, L.P.**   Relationship **Affiliate**<br><br>District **Northern District of Texas**   When **11/13/2017**<br>                                                                    MM / DD / YYYY<br><br>Case number, if known _____<br><br><br>Debtor _____   Relationship _____<br><br>District _____   When _____<br>                                                                    MM / DD / YYYY<br><br>Case number, if known _____ |
| 11. | **Why is the case filed in *this district?*** | *Check all that apply:*<br><br>☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| 12. | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?**   *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>                                           Number          Street<br><br>_____<br><br>_____<br>City                              State      ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br>☐ Yes.  Insurance agency _____<br><br>            Contact name _____<br><br>            Phone _____ |

████ **Statistical and adminstrative information**

| | | |
|---|---|---|
| 13. | **Debtor's estimation of available funds** | *Check one:*<br><br>☑ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

Debtor **Preferred Care Inc.**                                                    Case number (if known)

| 14. | Estimated number of creditors | ☑ 1-49 ☐ 50-99 ☐ 100-199 ☐ 200-999 | ☐ 1,000-5,000 ☐ 5,001-10,000 ☐ 10,001-25,000 | ☐ 25,001-50,000 ☐ 50,001-100,000 ☐ More than 100,000 |
|---|---|---|---|---|
| 15. | Estimated assets | ☐ $0-$50,000 ☐ $50,001-$100,000 ☐ $100,001-$500,000 ☐ $500,001-$1 million | ☑ $1,000,001-$10 million ☐ $10,000,001-$50 million ☐ $50,000,001-$100 million ☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion ☐ $1,000,000,001-$10 billion ☐ $10,000,000,001-$50 billion ☐ More than $50 billion |
| 16. | Estimated liabilities | ☐ $0-$50,000 ☐ $50,001-$100,000 ☐ $100,001-$500,000 ☐ $500,001-$1 million | ☑ $1,000,001-$10 million ☐ $10,000,001-$50 million ☐ $50,000,001-$100 million ☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion ☐ $1,000,000,001-$10 billion ☐ $10,000,000,001-$50 billion ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | Declaration and signature of authorized representative of debtor | ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|
| | | ■ I have been authorized to file this petition on behalf of the debtor. |
| | | ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct. |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **11/13/2017**
MM / DD / YYYY

X **/s/ Robert J. Riek**                                    **Robert J. Riek**
Signature of authorized representative of debtor           Printed name

Title **Bankruptcy Manager**

| 18. | Signature of attorney | X **/s/ Stephen A. McCartin**                          Date **11/13/2017** |
|---|---|---|
| | | Signature of attorney for debtor                          MM / DD / YYYY |

**Stephen A. McCartin**
Printed name

**Gardere Wynne Sewell LLP**
Firm name

**2021 McKinney Avenue**
Number          Street

**Suite 1600**

**Dallas**                                    **TX**          **75201**
City                                          State          ZIP Code

**(214) 999-3000**
Contact phone                                 Email address

**13374700**                                  **TX**
Bar number                                    State

**Pending Bankruptcy Cases filed by Preferred Care Inc. and its affiliates**

On November 13, 2017, each of the entities listed below (collectively, the "**Debtors**") filed a petition in the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division for relief under chapter 11 of title 11 of the United States Code. The Debtors will seek joint administration of these cases under the case number assigned to the Preferred Care Inc. case.

| NAME OF THE DEBTOR | ALIAS/FACILITY NAME |
|---|---|
| Preferred Care Inc. | None |
| Bowling Green Health Facilities, L.P. | Bowling Green Nursing and Rehabilitation Center |
| Brandenburg Health Facilities, L.P. | Brandenburg Nursing and Rehabilitation Center |
| Cadiz Health Facilities, L.P. | Shady Lawn Nursing and Rehabilitation Center |
| Campbellsville Health Facilities, L.P. | Campbellsville Nursing and Rehabilitation Center |
| Elizabethtown Health Facilities, L.P. | Elizabethtown Nursing and Rehabilitation Center |
| Elsmere Health Facilities, L.P. | Woodcrest Nursing and Rehabilitation Center |
| Fordsville Health Facilities, L.P. | Fordsville Nursing and Rehabilitation Center |
| Franklin Health Facilities, L.P. | Franklin-Simpson Nursing and Rehabilitation Center |
| Hardinsburg Health Facilities, L.P. | Hardinsburg Nursing and Rehabilitation Center |
| Henderson Health Facilities, L.P. | Henderson Nursing and Rehabilitation Center |
| Irvine Health Facilities, L.P. | Irvine Nursing and Rehabilitation Center |
| Morganfield Health Facilities, L.P. | Morganfield Nursing and Rehabilitation Center |
| Owensboro Health Facilities, L.P. | Twin Rivers Nursing and Rehabilitation Center |
| Paducah Health Facilities, L.P. | McCracken Nursing and Rehabilitation Center |
| Pembroke Health Facilities, L.P. | Christian Heights Nursing and Rehabilitation Center |
| Richmond Health Facilities - Kenwood, L.P. | Kenwood Health and Rehabilitation Center |
| Richmond Health Facilities - Madison, L.P. | Madison Health and Rehabilitation Center |
| Salyersville Health Facilities, L.P. | Salyersville Nursing and Rehabilitation Center |
| Somerset Health Facilities, L.P. | Cumberland Nursing and Rehabilitation Center |
| Springfield Health Facilities, L.P. | Springfield Nursing and Rehabilitation Center |
| Stanton Health Facilities, L.P. | Stanton Nursing and Rehabilitation Center |
| Artesia Health Facilities, LP | San Pedro Nursing and Rehabilitation Center |
| Bloomfield Health Facilities, LP | Bloomfield Nursing and Rehab |
| Clayton Health Facilities, LP | Clayton Nursing and Rehab |
| Desert Springs Health Facilities, LP | Desert Springs Nursing and Rehabilitation Center |
| Espanola Health Facilities, LP | Espanola Valley Nursing and Rehab |
| Gallup Health Facilities, LP | Red Rocks Care Center |
| Lordsburg Health Facilities, LP | Sunshine Haven at Lordsburg |
| Pinnacle Health Facilities XXXIII, LP | Sagecrest Nursing and Rehabilitation Center |
| Raton Health Facilities, LP | Raton Nursing and Rehab Center |
| SF Health Facilities- Casa Real, LP | Casa Real |
| SF Health Facilities, LP | Santa Fe Care Center |
| Silver City Health Facilities, LP | Silver City Care Center |

Stephen A. McCartin (TX 13374700)
Mark C. Moore (TX 24074751)
**GARDERE WYNNE SEWELL LLP**
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile: (214) 999-4667
smccartin@gardere.com
mmoore@gardere.com

**PROPOSED COUNSEL TO**
**DEBTORS AND DEBTORS-IN-POSSESSION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **PREFERRED CARE INC.,** *et. al.* | § | **Case No.: 17-_____** |
| | § | |
| **Debtors.** | § | **(Joint Administration Requested)** |
| | § | |

## <u>CORPORATE OWNERSHIP STATEMENT OF PREFERRED CARE INC.</u>

Preferred Care Inc. ("**Debtor**"), the debtor and debtor-in-possession in the above-captioned case, hereby files this *Corporate Ownership Statement of Preferred Care Inc.* (the "**Statement**") and pursuant to Fed. R. Bankr. P. 1007(a)(1) and 7007.1, Debtor respectfully states as follows:

  1.  Debtor is a Delaware corporation and the following is the entity to report pursuant to Fed. R. Bankr. P. 7007.1(a).

**Entity**                                                    **Ownership Percentage**

None.


Executed on November 13, 2017.

                                        */s/ Robert J. Riek*
                                        Robert J. Riek, Bankruptcy Manager
                                        Debtor and Debtor-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

IN RE:                                                    CHAPTER    **11**

**Preferred Care Inc.**

DEBTOR(S)                                              CASE NO

## LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
| --- | --- | --- | --- |
| Thomas Scott<br>5500 W. Plano Parkway<br>Suite 210<br>Plano, TX 75093 | | | 100% |

**DECLARATION UNDER PENALTY OF PERJURY**
**ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, the _____**Bankruptcy Manager**_____ of the _____**Corporation**_____ named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:__**11/13/2017**_____          Signature:__**/s/ Robert J. Riek**_____
                                                                                        *Robert J. Riek*
                                                                                        **Bankruptcy Manager**

B2030 (Form 2030) (12/15)

Stephen A. McCartin (TX 13374700)
Mark C. Moore (TX 24074751)
**GARDERE WYNNE SEWELL LLP**
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile: (214) 999-4667
smccartin@gardere.com
mmoore@gardere.com

**PROPOSED COUNSEL TO
DEBTORS AND DEBTORS-IN-POSSESSION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **PREFERRED CARE INC.,** *et. al.* | § | **Case No.: 17-_____** |
| | § | |
| **Debtors.**[1] | § | **(Joint Administration Requested)** |
| | § | |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTORS

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | | |
    |---|---|---|
    | For legal services, I have agreed to accept........................................................ | $ | **$515,000.00** |
    | Prior to the filing of this statement I have received ...................................... | $ | **$349,085.22**[2] |
    | Balance Due ............................................................................................... | $ | **$165,914.78**[3] |

2.  The source of the compensation paid to me was:

    ☒ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☒ Debtor      ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

---

[1]      A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, is attached hereto.

[2]      This amount includes $58,378.00 in filing fees.

[3]      Retainer held in escrow in which each of the Debtors hold an undivided interest.

Gardere01 - 9932569v.1

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

DATED: November 13, 2017

Respectfully submitted by:

*/s/ Stephen A. McCartin*
Stephen A. McCartin (TX 13374700)
Mark C. Moore (TX 24074751)
**GARDERE WYNNE SEWELL LLP**
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile: (214) 999-4667
smccartin@gardere.com
mmoore@gardere.com

**PROPOSED COUNSEL TO
DEBTORS AND DEBTORS-IN-POSSESSION**

**Debtors**

| Debtor | Last Four Digits of Federal Tax I.D. No. |
|---|---|
| Preferred Care Inc. | 7040 |
| **Kentucky LP Debtors** | |
| Bowling Green Health Facilities, L.P. | 5787 |
| Brandenburg Health Facilities, L.P. | 6699 |
| Cadiz Health Facilities, L.P. | 7640 |
| Campbellsville Health Facilities, L.P. | 4207 |
| Elizabethtown Health Facilities, L.P. | 6127 |
| Elsmere Health Facilities, L.P. | 7843 |
| Fordsville Health Facilities, L.P. | 3299 |
| Franklin Health Facilities, L.P. | 7307 |
| Hardinsburg Health Facilities, L.P. | 3640 |
| Henderson Health Facilities, L.P. | 8067 |
| Irvine Health Facilities, L.P. | 7418 |
| Morganfield Health Facilities, L.P. | 8320 |
| Owensboro Health Facilities, L.P. | 8145 |
| Paducah Health Facilities, L.P. | 3350 |
| Pembroke Health Facilities, L.P. | 8209 |
| Richmond Health Facilities - Kenwood, L.P. | 8235 |
| Richmond Health Facilities - Madison, L.P. | 8216 |
| Salyersville Health Facilities, L.P. | 8263 |

| | |
|---|---|
| Somerset Health Facilities, L.P. | 8739 |
| Springfield Health Facilities, L.P. | 8310 |
| Stanton Health Facilities, L.P. | 8704 |
| **New Mexico LP Debtors** | |
| Artesia Health Facilities, L.P. | 5383 |
| Bloomfield Health Facilities, L.P. | 7640 |
| Clayton Health Facilities, L.P. | 3609 |
| Desert Springs Health Facilities, L.P. | 2707 |
| Espanola Health Facilities, L.P. | 2102 |
| Gallup Health Facilities, L.P. | 2562 |
| Lordsburg Health Facilities, L.P. | 1449 |
| Pinnacle Health Facilities XXXIII, L.P. | 1389 |
| Raton Health Facilities, L.P. | 6759 |
| SF Health Facilities, L.P. | 2323 |
| SF Health Facilities-Casa Real, L.P. | 0716 |
| Silver City Health Facilities, L.P. | 6972 |

Execution Version

# WRITTEN CONSENT

### *of the*

## BOARD OF DIRECTORS

### *of*

### PREFERRED CARE, INC.

**November 6, 2017**

---

The undersigned, constituting the Board of Directors (the "**Board**") of Preferred Care, Inc., a Delaware limited liability company (the "**Company**"), hereby consents in writing to and approve the resolutions attached hereto as **Exhibit A** and each and every action effected thereby.

This Consent may be executed in counterparts, each of which shall be deemed an original, and all of which, taken together shall constitute one instrument. A copy of this Consent signed and delivered by telecopy or other facsimile transmission shall be considered an original.

**[Remainder of page left blank intentionally]**

IN WITNESS WHEREOF, the undersigned, representing the members of the Board of Directors of the Company, have executed this consent as of the date first above written.

BOARD OF DIRECTORS:

By: _____

Name: Thomas D. Scott

Title: Sole Director

## EXHIBIT A

## VOLUNTARY PETITION FOR RELIEF UNDER
## CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE

**WHEREAS**, the Board has considered the Company's assets, liabilities, and liquidity, the strategic alternatives available to the Company, and the impact of the foregoing on the Company's business;

**WHEREAS**, the Board, upon the advice of financial advisors and other professionals, has determined that it is advisable and in the best interests of the Company, its creditors, and other interested parties that the Company file a petition in a United States Bankruptcy Court, including the United States Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**") under the provisions of chapter 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**") in such form and at such time as the officer(s) of the Company executing said petition shall determine (the "**Chapter 11 Case**");

**NOW, THEREFORE, BE IT RESOLVED**, that the Board delegates full responsibility for all bankruptcy-related matters, including the filing of a voluntary petition for relief and all pre-bankruptcy filing preparation, to Robert J. Riek (the "**Bankruptcy Manager**");

**RESOLVED FURTHER**, that the Bankruptcy Manager of the Company is authorized and empowered, on behalf of and in the name of the Company, to file the Chapter 11 Case;

**RESOLVED FURTHER**, that the Bankruptcy Manager is authorized and empowered, on behalf of and in the name of the Company, to employ and retain the law firm of Gardere Wynne Sewell LLP, 2021 McKinney Ave., Suite 1600, Dallas, TX 75201 ("**Gardere**") as bankruptcy counsel for the Company in the Chapter 11 Case, to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations and, in connection therewith, is authorized and directed to execute an appropriate retention agreement, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of Gardere;

**RESOLVED FURTHER**, that the Bankruptcy Manager is authorized and empowered, on behalf of and in the name of the Company, to employ and retain such further legal, financial, accounting and bankruptcy services firms (together with Gardere, collectively, the "**Professionals**") as may be deemed necessary or appropriate by the officer(s) for the Chapter 11 Case and, in connection therewith, is authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of such Professionals.

**RESOLVED FURTHER**, that all acts lawfully done or actions lawfully taken by the officers of the Company or any Professional to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 Case, or any matter or proceeding related thereto, be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company;

**RESOLVED FURTHER**, that the Company, as a debtor and debtor-in-possession under chapter 11 of the Bankruptcy Code, shall be and hereby is authorized to: (a) borrow and/or receive funds from and undertake any and all related transactions contemplated thereby (collectively, the "**Financing Transactions**") and negotiate, execute, and deliver agreements, including without limitation, the debtor-in-possession financing agreement, with any party, including existing lenders and sureties, and on such terms as may be approved by any one of the officers, as reasonably necessary for the continuing conduct of affairs of the Company and (b) pay related fees and grant security interests in and liens on some, all, or substantially all of the Company's assets, as may be deemed necessary by the officers of the Company, or any one of them, in connection with such borrowings;

**RESOLVED FURTHER**, that the Bankruptcy Manager is authorized and empowered, with full power of delegations, in the name of, and on behalf of, the Company, as a debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, notes, guaranties, reaffirmations, certificates, instruments, notices, and any and all other documents as may be deemed necessary or appropriate to facilitate or consummate the Financing Transactions;

**RESOLVED FURTHER**, that the Bankruptcy Manager is authorized and empowered, with full power of delegations, for and in the name and on behalf of the Company to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, or other writings referred to in the foregoing resolutions; and

**RESOLVED FURTHER**, that any and all actions of any officer, director, managers, or member of the Company taken prior to the date hereof to (a) carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder, and (b) take any such action to constitute conclusive evidence of the exercise of such discretionary authority, be and hereby are ratified, approved, and confirmed in all respects.

## GENERAL IMPLEMENTING AUTHORITY

**RESOLVED**, that the Bankruptcy Manager is authorized, and empowered, with full power of delegation, on behalf of and in the name of the Company to execute, verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, applications to employ and retain all assistance by legal counsel, accountants, or other professionals and to take any and all action that they deem necessary and proper in connection with the Chapter 11 Case; and

**RESOLVED FURTHER**, that the Bankruptcy Manager is authorized and empowered, for and in the name and on behalf of the Company to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates, and undertakings, and to incur all such fees and expenses, as in their judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions.

Stephen A. McCartin (TX 13374700)
Mark C. Moore (TX 24074751)
**GARDERE WYNNE SEWELL LLP**
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile: (214) 999-4667
smccartin@gardere.com
mmoore@gardere.com

**PROPOSED COUNSEL TO**
**DEBTORS AND DEBTORS-IN-POSSESSION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **PREFERRED CARE INC.,** *et. al.* | § | **Case No.: 17-** |
| | § | |
| **Debtors.** | § | **(Joint Administration Requested)** |
| | § | |

## CONSOLIDATED LIST OF CREDITORS
## HOLDING 30 LARGEST UNSECURED CLAIMS

Preferred Care Inc. and its above-captioned debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**")[1] hereby file their list of creditors holding the 30 largest unsecured claims. The list is prepared in accordance with FED. R. Bankr. P. 1007(d) for the filing in these Chapter 11 cases. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. §101(30), or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims.

---

[1] A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, is attached hereto.

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | SUBJECT TO SETOFF* | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 1 | Sarah Ware, as Guardian of Cecil Gary, an Incapacitated Person c/o Wilkes & McHugh PA 1 North Dale Mabry, Ste. 800 Tampa, FL 33609 813-873-0026 | Judgment | | | * | | $28,550,000.00 |
| 2 | Healthcare Services Group 3220 Tillman Drive, Suite 300 Bensalem, PA, 19020 | Trade Debt | | | | | $3,170,211.44 |
| 2 | Pharmacy Corporation of America 1900 S. Sunset, Unit 1A Longmont, CO 80501 Mike Rodriguez 800-458-3784 | Trade Debt | | | | | $2,103,751.32 |
| 3 | Reliant Pro Rehabilitation P.O. Box 671181 Dallas, TX 75267-1181 877-889-5188 | Trade Debt | | | | | $1,688,214.86 |
| 4 | Jane Olinger, as Administratix of the Estate of Raleigh Olinger c/o Wilkes & McHugh PA 1 North Dale Mabry, Ste. 800 Tampa, FL 33609 813-873-0026 | Settlement Debt | | | | | $750,000.00 |
| 5 | First Choice Medical Supply Holding Inc. P.O. Box 3608 Jackson, MS 39207 800-809-4556 | Trade Debt | | | | | $687,917.47 |
| 6 | Kentucky State Treasurer Department of Revenue P.O. Box 491 Frankfort, KY 40602-0491 502-564-4722 | Government | | | | | $525,885.90 |

*The following information is based upon a review of the Debtor's books and records. However, no comprehensive legal and/or factual investigations with regard to possible defenses or counterclaims to the below-listed claims have been completed. Therefore, this listing does not and should not be deemed to constitute: (1) a waiver of any defense, counterclaim or offset to the below-listed claims; (2) an acknowledgment of the allowability of any of the below-listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | C O N T I N G E N T * | U N L I Q U I D A T E D * | D I S P U T E D * | S U B J E C T T O S E T O F F * | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 7 | Quintairos Prieto Wood & Boyer PA 9300 South Dadeland Blvd., 4th Flr. Miami, FL 33156 305-670-1101 | Legal | | | | | $378,708.38 |
| 8 | New Mexico Dept. of Revenue PO Box 8485 Albuquerque, NM 87198 | Government | | | | | $350,327.87 |
| 9 | Direct Supply Inc. P.O. Box 88201 Milwaukee, WI 53288-0201 800-634-7328 | Trade Debt | | | | | $207,850.81 |
| 10 | Specialized Medical Services Inc. 7237 Solution Center Chicago, IL 60677-7002 414-476-1112 | Trade Debt | | | | | $113,547.00 |
| 11 | Mary Newberry, Executrix of the Estate of Tom Caldwell c/o Wilkes & McHugh PA 1 North Dale Mabry, Ste. 800 Tampa, FL 33609 813-873-0026 | Settlement Debt | | | | | $100,000.00 |
| 12 | McClaugherty & Silver PC P.O. Box 8680 Santa Fe, NM 87504-8680 505-988-8804 | Legal | | | | | $71,470.57 |
| 13 | Joerns Woundco Holdings Inc. Key Bank - Lock Box #713222 895 Central Ave., Ste. 600 Cincinnati, OH 45202 800-826-0270 | Trade Debt | | | | | $71,333.42 |
| 14 | Republic Business Credit, LLC Westways Staffing Services, Inc. A/R PO Box 203152 Dallas, TX 75320-3152 866-722-4987 | Trade Debt | | | | | $67,652.62 |
| 15 | Wilson Elser Moskowitz Edelman & Dicker, LLP 150 East 42nd Street New York, NY 10017-5639 212-490-3000 | Legal | | | | | $55,474.01 |

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | C O N T I N G E N T * | U N L I Q U I D A T E D * | D I S P U T E D * | S U B J E C T T O S E T O F F * | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 16 | CDW LLC<br>P.O. Box 75723<br>Chicago, IL, 60675-5723<br>847-371-7074 | Trade Debt | | | | | $41,909.10 |
| 17 | HD Supply Facilities Maintenance Ltd.<br>P.O. Box 509058<br>San Diego, CA 92150-9058<br>800-431-3000 | Trade Debt | | | | | $29,630.01 |
| 18 | Staples Contract & Commercial Inc.<br>Dept Dal<br>P.O. Box 83689<br>Chicago, IL 60696-3689<br>803-333-8307 | Trade Debt | | | | | $28,654.68 |
| 19 | Medline Industries Inc.<br>Dept 1080<br>P.O. Box 121080<br>Dallas, TX 75312-1080<br>800-388-2147 | Trade Debt | | | | | $27,559.36 |
| 20 | Total Renal Laboratories<br>PO Box 100244<br>Atlanta, GA 30384 | Trade Debt | | | | | $23,289.45 |
| 21 | Nurse Aide Education, LLC<br>307 Jason Drive Ste. #2<br>Albuquerque, NM 87109<br>859-624-4068 | Trade Debt | | | | | $20,560.00 |
| 22 | Amerathon, LLC<br>671 Ohio Pike B/C<br>Cincinnati, OH 45245-2136<br>800-522-7556 | Trade Debt | | | | | $20,341.36 |
| 23 | Symphony Diagnostic Services No. 1, LLC<br>PO Box 17462<br>Baltimore, MD 21297-0518<br>800-786-8015 | Trade Debt | | | | | $19,073.72 |
| 24 | Accountable Healthcare Staffing, LLC<br>PO Box 732800<br>Dallas, TX 75373-2800<br>888-740-4341 | Trade Debt | | | | | $17,740.87 |
| 25 | Kentucky Assoc. of Healthcare Facilities, Dept #52200<br>PO Box 950174<br>Louisville, KY 40295-0174 | Government | | | | | $16,395.00 |

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | C O N T I N G E N T * | U N L I Q U I D A T E D * | D I S P U T E D * | S U B J E C T T O S E T O F F * | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 26 | PRN Funding, LLC<br>PO Box 637924<br>Cincinnati, OH 45263<br>505-690-7735 | Trade Debt | | | | | $15,306.62 |
| 27 | Extreme Construction, LLC<br>PO Box 1717<br>Paducah, KY 42002-1717<br>270-217-4917 | Trade Debt | | | | | $13,075.00 |
| 28 | Porter One Design<br>37680 Hills Tech Drive<br>Farmington Hills, MI 48331<br>248-987-6542 | Trade Debt | | | | | $13,018.60 |
| 29 | San Juan Regional Medical Center<br>801 W. Maple<br>Farmington, NM 87401 | Trade Debt | | | | | $12,115.76 |
| 30 | Aliene W. Miller<br>6430 Shoale Creek Center<br>Bradenton, FL 34202 | Settlement | | | | | $12,000.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF THE DEBTORS AND DEBTORS-IN-POSSESSION

The undersigned declares under penalty of perjury that he has read the foregoing Consolidated List of Creditors Holding 30 Largest Unsecured Claims, and that it is true and correct to the best of his information and belief.

Executed on November 13, 2017.

/s/ Robert J. Riek
Robert J. Riek, Bankruptcy Manager

**Debtors**

| Debtor | Last Four Digits of Federal Tax I.D. No. |
|---|---|
| Preferred Care Inc. | 7040 |
| **Kentucky LP Debtors** | |
| Bowling Green Health Facilities, L.P. | 5787 |
| Brandenburg Health Facilities, L.P. | 6699 |
| Cadiz Health Facilities, L.P. | 7640 |
| Campbellsville Health Facilities, L.P. | 4207 |
| Elizabethtown Health Facilities, L.P. | 6127 |
| Elsmere Health Facilities, L.P. | 7843 |
| Fordsville Health Facilities, L.P. | 3299 |
| Franklin Health Facilities, L.P. | 7307 |
| Hardinsburg Health Facilities, L.P. | 3640 |
| Henderson Health Facilities, L.P. | 8067 |
| Irvine Health Facilities, L.P. | 7418 |
| Morganfield Health Facilities, L.P. | 8320 |
| Owensboro Health Facilities, L.P. | 8145 |
| Paducah Health Facilities, L.P. | 3350 |
| Pembroke Health Facilities, L.P. | 8209 |
| Richmond Health Facilities - Kenwood, L.P. | 8235 |
| Richmond Health Facilities - Madison, L.P. | 8216 |
| Salyersville Health Facilities, L.P. | 8263 |
| Somerset Health Facilities, L.P. | 8739 |
| Springfield Health Facilities, L.P. | 8310 |

| | |
|---|---|
| Stanton Health Facilities, L.P. | 8704 |
| **New Mexico LP Debtors** | |
| Artesia Health Facilities, L.P. | 5383 |
| Bloomfield Health Facilities, L.P. | 7640 |
| Clayton Health Facilities, L.P. | 3609 |
| Desert Springs Health Facilities, L.P. | 2707 |
| Espanola Health Facilities, L.P. | 2102 |
| Gallup Health Facilities, L.P. | 2562 |
| Lordsburg Health Facilities, L.P. | 1449 |
| Pinnacle Health Facilities XXXIII, L.P. | 1389 |
| Raton Health Facilities, L.P. | 6759 |
| SF Health Facilities, L.P. | 2323 |
| SF Health Facilities-Casa Real, L.P. | 0716 |
| Silver City Health Facilities, L.P. | 6972 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

IN RE: **Preferred Care Inc.**

CASE NO

CHAPTER    **11**

## VERIFICATION OF CREDITOR MATRIX

    The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date   11/13/2017 _____

Signature   **/s/ Robert J. Riek** _____
                  **Robert J. Riek**
                  **Bankruptcy Manager**

Date _____

Signature _____

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 360 CARE | 1200 KIRTS STE 200 | | | | TROY | MI | 48084 | |
| 360 CARE - DENTURES | PO BOX 436149 | | | | LOUISVILLE | KY | 40243 | |
| 360 HEALTHCARE STAFFING LLC | PO BOX 674009 | | | | DALLAS | TX | 75267 | |
| 84 LUMBER COMPANY | 2501 S. DIXIE BLVD | | | | RADCLIFF | KY | 40160 | |
| A & A LOANS OF CARLSBAD | 802 N MESQUITE | | | | CARLSBAD | NM | 88220 | |
| A & J MECHANICAL SERVICES | PO BOX 54371 | | | | LEXINGTON | KY | 40555 | |
| A 1 MOBILITY LLC | 4008 N. GRIMES ST # 69 | | | | HOBBS | NM | 88240 | |
| A&B HEATING & AIR CONDITIONING INC | 5632 COMMERCIAL DRIVE | | | | BURLINGTON | KY | 41005 | |
| A-1 COOLING INC | 231 SMITH RIDGE RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| A-1 ELECTRIC MOTOR SERVICE INC | 1461 DIXIE HIGHWAY | | | | PARK HILS | KY | 41011 | |
| A-1 PRO STEAM INC. | PO BOX 822 | | | | HOBBS | NM | 88240 | |
| AAA ORGANIC PEST CONTROL INC | 8345 CORONA LOOP NE | | | | ALBUQUERQUE | NM | 87113 | |
| AACO A1 HEALTH CARE INC | PO BOX 75111 | | | | SEATTLE | WA | 98125 | |
| AADI, INC. | PO BOX 2602 | | | | FARMINGTON | NM | 87499 | |
| AARON ALLEN | ADDRESS REDACTED | | | | | | | |
| AARON ARCHULETA | ADDRESS REDACTED | | | | | | | |
| AARON D OSBORNE | ADDRESS REDACTED | | | | | | | |
| AARON E SMITH | ADDRESS REDACTED | | | | | | | |
| AARON ELLIS | ADDRESS REDACTED | | | | | | | |
| AARON ESQUIBEL | ADDRESS REDACTED | | | | | | | |
| AARON F CRAIG | ADDRESS REDACTED | | | | | | | |
| AARON G ARTHUR | ADDRESS REDACTED | | | | | | | |
| AARON HOWARD | ADDRESS REDACTED | | | | | | | |
| AARON J MILLS | ADDRESS REDACTED | | | | | | | |
| AARON M JACOBS | ADDRESS REDACTED | | | | | | | |
| AARON MARIANO | ADDRESS REDACTED | | | | | | | |
| AARON MURPHY | ADDRESS REDACTED | | | | | | | |
| AARON R ARGUELLES | ADDRESS REDACTED | | | | | | | |
| AARON W RAYMER | ADDRESS REDACTED | | | | | | | |
| AARON WOLFLEY | ADDRESS REDACTED | | | | | | | |
| AARON WOODWARD | ADDRESS REDACTED | | | | | | | |
| AAYRN D BROWN | ADDRESS REDACTED | | | | | | | |
| ABBA W FELPS | ADDRESS REDACTED | | | | | | | |
| ABBEY HRYN | ADDRESS REDACTED | | | | | | | |
| ABBIE STOKES | 940 BERGER ROAD | | | | PADUCAH | KY | 42003 | |
| ABBY F COOL | ADDRESS REDACTED | | | | | | | |
| ABBY GASS | ADDRESS REDACTED | | | | | | | |
| ABBY JONES | ADDRESS REDACTED | | | | | | | |
| ABBY L GASS | ADDRESS REDACTED | | | | | | | |
| ABC PRINTING COMPANY LLC | 406 N. MAIN STREET | | | | LAS CRUCES | NM | 88001 | |
| ABDULRA AMEDU | ADDRESS REDACTED | | | | | | | |
| ABEGAIL SIX | 201 MISSION LANE | | | | HOLBROOK | AZ | 86025 | |
| ABEITA GLASS INC | 2405 E. AZTEC AVE | | | | GALLUP | NM | 87301 | |
| ABEL J SALAZAR | ADDRESS REDACTED | | | | | | | |
| ABIGAIL ARRENDELL | ADDRESS REDACTED | | | | | | | |
| ABIGAIL D REED | ADDRESS REDACTED | | | | | | | |
| ABIGAIL G HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ABIGAIL HUNT | ADDRESS REDACTED | | | | | | | |
| ABIGAIL LEE NUNN | ADDRESS REDACTED | | | | | | | |
| ABIGAIL M HELWIG | ADDRESS REDACTED | | | | | | | |
| ABIGAIL MULLINS | ADDRESS REDACTED | | | | | | | |
| ABIGAIL S MILLER | ADDRESS REDACTED | | | | | | | |
| ABIGALE LEED | ADDRESS REDACTED | | | | | | | |
| ABIOLA IYIEGBUNIWE | ADDRESS REDACTED | | | | | | | |
| ABIOLA O IYIEGBUNIWE | ADDRESS REDACTED | | | | | | | |
| ABREE M ORRANTIA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABRIALL A HERN | ADDRESS REDACTED | | | | | | | |
| ACC BUSINESS | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| ACCELERATED CARE PLUS LEASING INC | 13828 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| ACCOUNTABLE HEALTHCARE STAFFING, INC. | PO BOX 732800 | | | | DALLAS | TX | 753732800 | |
| ACCREDITED BUILDERS LLC | 1920 N. COTTRELL | | | | HOBBS | NM | 88240 | |
| ACCURATE HEALTHCARE, INC | 493 CAVE ROAD | | | | NASHVILLE | TN | 37210 | |
| ACME PLUMBING, HEATING & COOLING, INC. | PO BOX 518 | | | | OWENSBORO | KY | 42302 | |
| ACTION ALARM INC | PO BOX 2513 | | | | HOBBS | NM | 88241 | |
| ACTION GLASS & MIRROR | 1310 SILER ROAD, STE. 1 | | | | SANTA FE | NM | 87507 | |
| ACTION PEST CONTROL, INC | 2301 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| ACTION PEST CONTROL, INC. | PO BOX 5759 | | | | EVANSVILLE | IN | 47716 | |
| ACTIVITY CONNECTION.COM LLC | 818 SW THIRD AVE #222 | | | | PORTLAND | OR | 97204 | |
| ADA H BOWMAN | ADDRESS REDACTED | | | | | | | |
| ADA REAMS | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| ADA S CARRILLO | ADDRESS REDACTED | | | | | | | |
| ADAIR PROGRESS INC | PO BOX 595 | | | | COLUMBIA | KY | 42728 | |
| ADAM A WOODALL | ADDRESS REDACTED | | | | | | | |
| ADAM BAKER | ADDRESS REDACTED | | | | | | | |
| ADAM D MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ADAM J GARCIA | ADDRESS REDACTED | | | | | | | |
| ADAM JENKINS | ADDRESS REDACTED | | | | | | | |
| ADAM LEWANDOWSKI | ADDRESS REDACTED | | | | | | | |
| ADAM M HUNTER | ADDRESS REDACTED | | | | | | | |
| ADAM ROMERO | ADDRESS REDACTED | | | | | | | |
| ADAM T BLANTON | ADDRESS REDACTED | | | | | | | |
| ADAM TURNER | ADDRESS REDACTED | | | | | | | |
| ADAMS L SIMMONS | ADDRESS REDACTED | | | | | | | |
| ADAMS RADIO LAS CRUCES, LLC | 1355 E. CALIFORNIA AVE | | | | LAS CRUCES | NM | 88001 | |
| ADAN A MALDONADO MORALES | ADDRESS REDACTED | | | | | | | |
| ADDAH SANCHEZ | ADDRESS REDACTED | | | | | | | |
| ADEANA M GROSS | ADDRESS REDACTED | | | | | | | |
| ADELICIA REYES | ADDRESS REDACTED | | | | | | | |
| ADELINA LINDSAY | ADDRESS REDACTED | | | | | | | |
| ADELLE REESE | ADDRESS REDACTED | | | | | | | |
| ADELYN MAJORENOS | ADDRESS REDACTED | | | | | | | |
| ADMINISTRATIVE OFFICE OF THE COURTS | 1001 VANDALAY DRIVE | | | | FRANKFORT | KY | 40601 | |
| ADONNUS SAINS | ADDRESS REDACTED | | | | | | | |
| ADREANNA N SUTTON | ADDRESS REDACTED | | | | | | | |
| ADREEN A LINDO | ADDRESS REDACTED | | | | | | | |
| ADRENA S HESTER | ADDRESS REDACTED | | | | | | | |
| ADRIAN ETSITTY | ADDRESS REDACTED | | | | | | | |
| ADRIAN M TOM | ADDRESS REDACTED | | | | | | | |
| ADRIAN VIGIL | ADDRESS REDACTED | | | | | | | |
| ADRIANA ALVARADO | ADDRESS REDACTED | | | | | | | |
| ADRIANA ESCOBAR | ADDRESS REDACTED | | | | | | | |
| ADRIANA GONZALES | ADDRESS REDACTED | | | | | | | |
| ADRIANA LOPEZ | ADDRESS REDACTED | | | | | | | |
| ADRIANA M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| ADRIANA ROMERO | ADDRESS REDACTED | | | | | | | |
| ADRIANNA M TALAVERA | ADDRESS REDACTED | | | | | | | |
| ADRIANNA MATCHEM | ADDRESS REDACTED | | | | | | | |
| ADRIANNA SMITH | ADDRESS REDACTED | | | | | | | |
| ADRIANNA VIDAURRI | ADDRESS REDACTED | | | | | | | |
| ADRIANNE COMBS | ADDRESS REDACTED | | | | | | | |
| ADRIENNE M BOAZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE R KENNON | ADDRESS REDACTED | | | | | | | |
| ADRIONNA D HESTER | ADDRESS REDACTED | | | | | | | |
| ADRYENNE N BROWNELL | ADDRESS REDACTED | | | | | | | |
| ADS | PO BOX 62510 | | | | BALTIMORE | MD | 21264-2510 | |
| ADSCO-OPCO LLC | 15000 EAST BELTWOOD PARKWAY | | | | ADDISON | TX | 75001 | |
| ADSLCNM, INC. | 300 A. NORTH 17TH STREET | | | | LAS CRUCES | NM | 88005 | |
| ADVANCED DISPOSAL | PO BOX 74008047 | | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED DISPOSAL - IRVINE - Y3 | PO BOX 74008047 | | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED DISPOSAL SERVICES | PO BOX 74008047 | | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED DISPOSAL SERVICES | SOLID WASTE MIDWEST LLC - Y3 | PO BOX 74008047 | | | CHICAGO | IL | 60674-8047 | |
| ADVANCED MECHANICAL LLC | 250 GLOBE STREET | | | | RADCLIFF | KY | 40160 | |
| ADVANCED UROLOGY LLC | 2161 LEXINGTON RD STE 2 | | | | RICHMOND | KY | 40509 | |
| ADVANTAGE HEATING & COOLING LLC | PO BOX 191 | | | | ARTESIA | NM | 88211 | |
| ADVERTISER´S DYNAMIC SERVICES | COMPANY INC. | 15000 E BELTWOOD PKWY | | | ADDISON | TX | 75001 | |
| AERIAL WAUNEKA | ADDRESS REDACTED | | | | | | | |
| AETNA | 9900 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40223 | |
| AETNA | ATTN: CLAM REFUND | PO BOX 784836 | | | PHILADELPHIA | PA | 19178-4836 | |
| AETNA | ATTN: FINANCE | | | | ELPASO | TX | 79998-1106 | |
| AETNA BETTER HEALTH | PO BOX 981106 | | | | PHOENIX | AZ | 85040 | |
| AETNA BETTER HEALTH | ATTN: DAWN SHARP | 4500 E. COTTON CENTER BLVD | | | PHOENIX | AZ | 85040 | |
| AETNA BETTER HEALTH OF KENTUCKY | 9900 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40223 | |
| AETNA BETTER HEALTH OF KENTUCKY | ATTN: FINANCE | PO BOX 842605 | | | DALLAS | TX | 75284-2605 | |
| AETNA BETTER HEALTH OF KENTUCKY | ATTN: FINANCE | 4500 E. COTTON CENTER BLVD | | | PHOENIX | AZ | 85226 | |
| AETNA BETTER HEALTH OF KENTUCKY FINANCE | 4500 E COTTON CENTER BLVD | | | | PHOENIZ | AZ | 85040 | |
| AETNA INC | PO BOX 784836 | | | | PHILADELPHIA | PA | 19178-4836 | |
| AETNA INSURANCE COMPANY | PO BOX 981107 | | | | EL PASO | TX | 79998-1109 | |
| AFTIN E SPAW | ADDRESS REDACTED | | | | | | | |
| AFTON D BURNS | ADDRESS REDACTED | | | | | | | |
| AGGIE BAKER | ADDRESS REDACTED | | | | | | | |
| AGGIE SPARKMAN | ADDRESS REDACTED | | | | | | | |
| AGNEDA LUJAN | ADDRESS REDACTED | | | | | | | |
| AGNES ATANGA | ADDRESS REDACTED | | | | | | | |
| AGNES JUAREZ | ADDRESS REDACTED | | | | | | | |
| AGNES JUAREZ | PO BOX 818 | | | | CHIMAYO | NM | 87522 | |
| AGNES M BOWERS | ADDRESS REDACTED | | | | | | | |
| AGNES PATRICK | ADDRESS REDACTED | | | | | | | |
| AHMAD ALZOUBI | ADDRESS REDACTED | | | | | | | |
| AHMINA ALARCON | ADDRESS REDACTED | | | | | | | |
| AIDANT FIRE PROTECTION CO. | 15836 NORTH 77TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| AIJA ZERESH JOHNSON | ADDRESS REDACTED | | | | | | | |
| AILENE W MILLER | 6430 SHOAL CREEK STREET CIRCLE | | | | BRADENTON | FL | 34202 | |
| AIMEE L BOWMAN | ADDRESS REDACTED | | | | | | | |
| AIMEE L WRIGHT | ADDRESS REDACTED | | | | | | | |
| AIMEE LEGNER | ADDRESS REDACTED | | | | | | | |
| AIMEE M DEERING | ADDRESS REDACTED | | | | | | | |
| AIMEE MICHELLE ORMES | ADDRESS REDACTED | | | | | | | |
| AIMEE SUMMERS | ADDRESS REDACTED | | | | | | | |
| AIO ACQUISITION INC. | 3200 E GUASTI RD STE 300 | | | | ONTARIO | CA | 91761 | |
| AIREEN BARNABAS | ADDRESS REDACTED | | | | | | | |
| AIRGAS INC | PO BOX 532609 | | | | ATLANTA | GA | 30353 | |
| AIRGAS INC | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AISHA M BROWN | ADDRESS REDACTED | | | | | | | |
| AISSA ABDOU | ADDRESS REDACTED | | | | | | | |
| AJA M BRYANT | ADDRESS REDACTED | | | | | | | |
| AJEE Z WARE | ADDRESS REDACTED | | | | | | | |
| AKILAH WASHINGTON | ADDRESS REDACTED | | | | | | | |
| ALABAMA CHILD SUPPORT PAYMENT CENTR | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAINA N GIVENS | ADDRESS REDACTED | | | | | | | |
| ALAMAGORDA AVIV, L.L.C. | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| ALANNA HOMER | ADDRESS REDACTED | | | | | | | |
| ALBANI ORDUNA | ADDRESS REDACTED | | | | | | | |
| ALBERT A DIAZ | ADDRESS REDACTED | | | | | | | |
| ALBERT DIAZ | ADDRESS REDACTED | | | | | | | |
| ALBERT F VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| ALBERT LUCERO | ADDRESS REDACTED | | | | | | | |
| ALBERT R. SOLANO | PO BOX 1724 | | | | LAS VEGAS | NM | 87701 | |
| ALBERT THE PLUMBER, INC | PO BOX 9 | | | | ALCALDE | NM | 87511 | |
| ALBERTA EVANS | ADDRESS REDACTED | | | | | | | |
| ALBERTA OLINGER | ADDRESS REDACTED | | | | | | | |
| ALBERTINA T HERMOSILLO | ADDRESS REDACTED | | | | | | | |
| ALBERTO F HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ALDINA SANDOVAL | ADDRESS REDACTED | | | | | | | |
| ALDO POLANCO | 5303 EL CAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| A'LEA F MORRIS | ADDRESS REDACTED | | | | | | | |
| ALEAH B LUNT | ADDRESS REDACTED | | | | | | | |
| ALEESE R HAMMOND | ADDRESS REDACTED | | | | | | | |
| ALEISHA HUMPHREY | ADDRESS REDACTED | | | | | | | |
| ALEISHA K BEARD | ADDRESS REDACTED | | | | | | | |
| ALEJANDO MIRAMONTES-SALAZAR | ADDRESS REDACTED | | | | | | | |
| ALEJANDRA C LOPEZ | ADDRESS REDACTED | | | | | | | |
| ALEJANDRA SCHOFIELD | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO GONGORA | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO PEREZ | PO BOX 734 | | | | SEMINOLE | TX | 79360 | |
| ALERICO PADILLA | ADDRESS REDACTED | | | | | | | |
| ALESHA S GEORGE-BROADY | ADDRESS REDACTED | | | | | | | |
| ALESHIA BURNS | ADDRESS REDACTED | | | | | | | |
| ALESIA J MUSKETT | ADDRESS REDACTED | | | | | | | |
| ALESSANDRA B DOERNTE | ADDRESS REDACTED | | | | | | | |
| ALETHA J BROWN | ADDRESS REDACTED | | | | | | | |
| ALEX JORDAN FRALEY | 15996 E LLIF PLACE | | | | AURORA | CO | 80013 | |
| ALEX L HOWELL | ADDRESS REDACTED | | | | | | | |
| ALEX M LEGGET | ADDRESS REDACTED | | | | | | | |
| ALEX M LEGGETT | ADDRESS REDACTED | | | | | | | |
| ALEX MONTGOMERY | 2420 WEST 3RD ST. | | | | OWNESBORO | KY | 42301 | |
| ALEXA MICHELLE WALKER | ADDRESS REDACTED | | | | | | | |
| ALEXA SNYDER | ADDRESS REDACTED | | | | | | | |
| ALEXANDER PADILLA | ADDRESS REDACTED | | | | | | | |
| ALEXANDER S GRIFFITH | ADDRESS REDACTED | | | | | | | |
| ALEXANDERA TOLEDO | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA H PLATERO | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA HIDALGO | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA MAGIERA | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA P STEPHENS | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA R LESLIE | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA R RUSHER | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA S LEE | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA SLOCUM | ADDRESS REDACTED | | | | | | | |
| ALEXANDRA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ALEXANDREA LYNN YAZZIE | ADDRESS REDACTED | | | | | | | |
| ALEX-ANDREA R MINK | ADDRESS REDACTED | | | | | | | |
| ALEXANDREA R ROACH | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA DASHENO | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ALEXANDRIA J RICE | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA M JOHNSON | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA N HOWELL | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA P ATWOOD | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA P MEADOWS | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA SINGLETON | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA SPARKS | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA V BROUGHTON | ADDRESS REDACTED | | | | | | | |
| ALEXIA D FOSTER | ADDRESS REDACTED | | | | | | | |
| ALEXIS ABAZA | ADDRESS REDACTED | | | | | | | |
| ALEXIS ARAGON | ADDRESS REDACTED | | | | | | | |
| ALEXIS D WEBSTER | ADDRESS REDACTED | | | | | | | |
| ALEXIS FAYE CASE | ADDRESS REDACTED | | | | | | | |
| ALEXIS HOAGLAND | ADDRESS REDACTED | | | | | | | |
| ALEXIS LOVINS | ADDRESS REDACTED | | | | | | | |
| ALEXIS MINIX | ADDRESS REDACTED | | | | | | | |
| ALEXIS N KLEIN | ADDRESS REDACTED | | | | | | | |
| ALEXIS P GABBARD | ADDRESS REDACTED | | | | | | | |
| ALEXIS RALEY | ADDRESS REDACTED | | | | | | | |
| ALEXIS RENEE KANE | ADDRESS REDACTED | | | | | | | |
| ALEXIS SHEARS | ADDRESS REDACTED | | | | | | | |
| ALEXIS T ROSS | ADDRESS REDACTED | | | | | | | |
| ALEXSUS D WIEDMAN-TRUAX | ADDRESS REDACTED | | | | | | | |
| ALFONSO SANCHEZ | PO BOX 30951 | | | | ALBUQUERQUE | NM | 87190 | |
| ALFREDO CHAVEZ | ADDRESS REDACTED | | | | | | | |
| ALFREDO M DELGARITO | ADDRESS REDACTED | | | | | | | |
| ALFREIDA L JACKSON | ADDRESS REDACTED | | | | | | | |
| ALI P ASSEL | ADDRESS REDACTED | | | | | | | |
| ALI RAY | ADDRESS REDACTED | | | | | | | |
| ALICE A SULLIVAN | ADDRESS REDACTED | | | | | | | |
| ALICE C BARGER | ADDRESS REDACTED | | | | | | | |
| ALICE C FRANK | ADDRESS REDACTED | | | | | | | |
| ALICE D HURT | ADDRESS REDACTED | | | | | | | |
| ALICE E RANDOLPH | ADDRESS REDACTED | | | | | | | |
| ALICE G HELTON | ADDRESS REDACTED | | | | | | | |
| ALICE HILLARD | ADDRESS REDACTED | | | | | | | |
| ALICE L WEST | ADDRESS REDACTED | | | | | | | |
| ALICE LADD | ADDRESS REDACTED | | | | | | | |
| ALICE M ADCOCK | ADDRESS REDACTED | | | | | | | |
| ALICE M PACK | ADDRESS REDACTED | | | | | | | |
| ALICE N ANDERSON | ADDRESS REDACTED | | | | | | | |
| ALICE PENICK | 1132 GREENUP ST | | | | COVINGTON | KY | 41011 | |
| ALICE SMITH | ADDRESS REDACTED | | | | | | | |
| ALICE THOMAS | ADDRESS REDACTED | | | | | | | |
| ALICE WHITTAMORE | 303 PIN OAK DRIVE | | | | RICHMOND | KS | 40475 | |
| ALICIA A CALLAHAN | ADDRESS REDACTED | | | | | | | |
| ALICIA A COWLES | ADDRESS REDACTED | | | | | | | |
| ALICIA A MURPHY | ADDRESS REDACTED | | | | | | | |
| ALICIA ABEL | ADDRESS REDACTED | | | | | | | |
| ALICIA ANSPACH | ADDRESS REDACTED | | | | | | | |
| ALICIA APODACA | ADDRESS REDACTED | | | | | | | |
| ALICIA CALLAHAN | ADDRESS REDACTED | | | | | | | |
| ALICIA COBURN | ADDRESS REDACTED | | | | | | | |
| ALICIA D REED | ADDRESS REDACTED | | | | | | | |
| ALICIA D WEATHERSTRAND | ADDRESS REDACTED | | | | | | | |
| ALICIA DAVIS | 2203 GRANTLAND AVE | | | | NASHVILLE | TN | 37204 | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALICIA DAVIS | 2203 GRANTLAND AVE. | | | | NASHVILLE | TN | 37204 | |
| ALICIA DAVIS | 615 MAIN STREET, STE B26 | | | | NASHVILLE | TX | 37206 | |
| ALICIA DAVIS | ADDRESS REDACTED | | | | | | | |
| ALICIA G MILLEA | ADDRESS REDACTED | | | | | | | |
| ALICIA G SPRINGFIELD | ADDRESS REDACTED | | | | | | | |
| ALICIA L ROMERO | ADDRESS REDACTED | | | | | | | |
| ALICIA L. DAVIS | 2203 GRANTLAND AVE | | | | NASHVILLE | TN | 37204 | |
| ALICIA LEWIS | ADDRESS REDACTED | | | | | | | |
| ALICIA MANN | 4100 RIVER CREST | | | | VESTA | AL | 35243 | |
| ALICIA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ALICIA MELENDEZ | ADDRESS REDACTED | | | | | | | |
| ALICIA P RAMIREZ | ADDRESS REDACTED | | | | | | | |
| ALICIA R ABEL | ADDRESS REDACTED | | | | | | | |
| ALICIA R LITTLE | ADDRESS REDACTED | | | | | | | |
| ALICIA R PIERRE | ADDRESS REDACTED | | | | | | | |
| ALICIA RALPH | ADDRESS REDACTED | | | | | | | |
| ALICIA REED | ADDRESS REDACTED | | | | | | | |
| ALICIA S HAYNES | ADDRESS REDACTED | | | | | | | |
| ALICIA SMITH | ADDRESS REDACTED | | | | | | | |
| ALICIA STEELEY | ADDRESS REDACTED | | | | | | | |
| ALICIA VELASQUEZ | ADDRESS REDACTED | | | | | | | |
| ALIJHA J SHRUM | ADDRESS REDACTED | | | | | | | |
| ALINA BEELEY | ADDRESS REDACTED | | | | | | | |
| ALINE TCHOUMKE PANGOUP | ADDRESS REDACTED | | | | | | | |
| ALISA G BUSH | ADDRESS REDACTED | | | | | | | |
| ALISA M MCDANIEL | ADDRESS REDACTED | | | | | | | |
| ALISHA BREWER | ADDRESS REDACTED | | | | | | | |
| ALISHA CHAPMAN | ADDRESS REDACTED | | | | | | | |
| ALISHA CLEMONS | ADDRESS REDACTED | | | | | | | |
| ALISHA D BLAIN | ADDRESS REDACTED | | | | | | | |
| ALISHA D TAYLOR | ADDRESS REDACTED | | | | | | | |
| ALISHA D WRIGHT | ADDRESS REDACTED | | | | | | | |
| ALISHA E BREWER | ADDRESS REDACTED | | | | | | | |
| ALISHA M JOHNSON | ADDRESS REDACTED | | | | | | | |
| ALISHA M NEEL | ADDRESS REDACTED | | | | | | | |
| ALISHA M VALLEJOS | ADDRESS REDACTED | | | | | | | |
| ALISHA S LOWHORN | ADDRESS REDACTED | | | | | | | |
| ALISHIA GARCIA | ADDRESS REDACTED | | | | | | | |
| ALISON FLORENCE | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| ALISON FLORENCE | ADDRESS REDACTED | | | | | | | |
| ALISON HALE | ADDRESS REDACTED | | | | | | | |
| ALISON HOPKINS | ADDRESS REDACTED | | | | | | | |
| ALISON N WALTERS | ADDRESS REDACTED | | | | | | | |
| ALISON THOMPSON | ADDRESS REDACTED | | | | | | | |
| ALISSA K COLSON | ADDRESS REDACTED | | | | | | | |
| ALISSA L LOGSDON | ADDRESS REDACTED | | | | | | | |
| ALISSA M DOAN | ADDRESS REDACTED | | | | | | | |
| ALISSA WOODY | ADDRESS REDACTED | | | | | | | |
| ALIVIA MCBRIDE | ADDRESS REDACTED | | | | | | | |
| ALIYAH OWENS | ADDRESS REDACTED | | | | | | | |
| ALIZABETH A SANDERS | ADDRESS REDACTED | | | | | | | |
| ALL AMERICAN PLUMBING | PO BOX 209 | | | | SPRINGFIELD | KY | 40069 | |
| ALL IN ONE COMMERCIAL SERVICE | 2400 MILLER ROAD | | | | GUSTON | KY | 40142 | |
| ALL-AMERICAN PUBLISHING, LLC | PO BOX 100 | | | | CALDWELL | ID | 83600 | |
| ALLAN ORTIZ | ADDRESS REDACTED | | | | | | | |
| ALLANA BUTTERFIELD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEN'S COAL SERVICE INC. | 344 BROADWAY | | | | BRANDENBURG | KY | 40108 | |
| ALLGOODS LLC | PO BOX 200548 | | | | ARLINGTON | TX | 76006 | |
| ALLI EMBERTON | ADDRESS REDACTED | | | | | | | |
| ALLIE E BONTA | ADDRESS REDACTED | | | | | | | |
| ALLIE FORTE | ADDRESS REDACTED | | | | | | | |
| ALLIED INTERSTATE LLC | PO BOX 361445 | | | | COLUMBUS | OH | 43236 | |
| ALLIS FRENSLEY | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| ALLIS FRENSLEY | ADDRESS REDACTED | | | | | | | |
| ALLISON A JOURDAN | ADDRESS REDACTED | | | | | | | |
| ALLISON CUMMINS CARUSO | 370 W HWY 27 SUITE 5 | | | | SOMERSET | KY | 42501 | |
| ALLISON E DONES | ADDRESS REDACTED | | | | | | | |
| ALLISON GREENE | ADDRESS REDACTED | | | | | | | |
| ALLISON L SZYMBORSKI | ADDRESS REDACTED | | | | | | | |
| ALLISON LOUISE MANLEY | ADDRESS REDACTED | | | | | | | |
| ALLISON M HERRING | ADDRESS REDACTED | | | | | | | |
| ALLISON M PITTMAN | ADDRESS REDACTED | | | | | | | |
| ALLISON M WISE | ADDRESS REDACTED | | | | | | | |
| ALLISON N COOPER | ADDRESS REDACTED | | | | | | | |
| ALLISON STALNAKER | ADDRESS REDACTED | | | | | | | |
| ALLISON THORNTON MCHARGUE | ADDRESS REDACTED | | | | | | | |
| ALLISON WISECUP | ADDRESS REDACTED | | | | | | | |
| ALLISON YORK | ADDRESS REDACTED | | | | | | | |
| ALLSHOPS HARDWARE, INC | 501 E. 18TH ST. | | | | OWENSBORO | KY | 42303 | |
| ALLYSON E BOWLDS | ADDRESS REDACTED | | | | | | | |
| ALMA L PIZANA CISNEROS | ADDRESS REDACTED | | | | | | | |
| ALMA M STEWART | ADDRESS REDACTED | | | | | | | |
| ALMA SWYGMAN | 1701 N TURNER | | | | HOBBS | NM | 88240 | |
| ALMADENE S NOBIS | ADDRESS REDACTED | | | | | | | |
| ALONSO MCCLUNG | ADDRESS REDACTED | | | | | | | |
| ALORENA BEDAH | ADDRESS REDACTED | | | | | | | |
| ALPHA M GAUNT | ADDRESS REDACTED | | | | | | | |
| ALPINE LUMBER COMPANY | 445 NORTH 1ST STREET | | | | RATON | NM | 87740 | |
| ALTHEA JEAN HEATHERLY | ADDRESS REDACTED | | | | | | | |
| ALVA A BEAUCHAMP | ADDRESS REDACTED | | | | | | | |
| ALVARO HOLGUIN VALDEZ | ADDRESS REDACTED | | | | | | | |
| ALVENA JIVIDEN | 4010 NARROWS ROAD | | | | EDGEWOOD | KY | 41017 | |
| ALVIN A GEORGE | ADDRESS REDACTED | | | | | | | |
| ALVIN SMITH | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| ALVINA GOMEZ | PO BOX 260 | | | | CHAMBERINO | NM | 88027 | |
| ALVITA JONES | ADDRESS REDACTED | | | | | | | |
| ALVONNA LEEKITY | ADDRESS REDACTED | | | | | | | |
| ALYCE BISHOP | ADDRESS REDACTED | | | | | | | |
| ALYCIA LUCERO | ADDRESS REDACTED | | | | | | | |
| ALYDA HALE | ADDRESS REDACTED | | | | | | | |
| ALYISHA A LEE | ADDRESS REDACTED | | | | | | | |
| ALYSA M MORENO | ADDRESS REDACTED | | | | | | | |
| ALYSHA R LAMKIN | ADDRESS REDACTED | | | | | | | |
| ALYSIA TERAN | ADDRESS REDACTED | | | | | | | |
| ALYSIA VICK | ADDRESS REDACTED | | | | | | | |
| ALYSON A PARKER | ADDRESS REDACTED | | | | | | | |
| ALYSSA ADAMS | ADDRESS REDACTED | | | | | | | |
| ALYSSA AVALOS | ADDRESS REDACTED | | | | | | | |
| ALYSSA B CUMMINGS | ADDRESS REDACTED | | | | | | | |
| ALYSSA DAVIS | ADDRESS REDACTED | | | | | | | |
| ALYSSA EMERSON | ADDRESS REDACTED | | | | | | | |
| ALYSSA HOLT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALYSSA J DETTMAN | ADDRESS REDACTED | | | | | | | |
| ALYSSA J PUCKETT | ADDRESS REDACTED | | | | | | | |
| ALYSSA KENNARD | ADDRESS REDACTED | | | | | | | |
| ALYSSA KONDELIK | ADDRESS REDACTED | | | | | | | |
| ALYSSA M FECKERS | ADDRESS REDACTED | | | | | | | |
| ALYSSA M MAYNES | ADDRESS REDACTED | | | | | | | |
| ALYSSA MARDIS | ADDRESS REDACTED | | | | | | | |
| ALYSSA NICOLE WAUGH | ADDRESS REDACTED | | | | | | | |
| ALYSSA ROSS | ADDRESS REDACTED | | | | | | | |
| ALYSSA S FORTNER | ADDRESS REDACTED | | | | | | | |
| ALYSSA VALDEZ-ROYBAL | ADDRESS REDACTED | | | | | | | |
| ALYSSA WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| ALZHEIMER'S DISEASE & RELATED | DISORDERS ASSOCIATION INC. | 6100 DUTCHMANS LANE STE 401 | | | LOUISVILLE | KY | 40205 | |
| AMALIA E ARROYO | ADDRESS REDACTED | | | | | | | |
| AMANDA A BEARD | ADDRESS REDACTED | | | | | | | |
| AMANDA A MOLLOY | ADDRESS REDACTED | | | | | | | |
| AMANDA ANAYA | ADDRESS REDACTED | | | | | | | |
| AMANDA ANGEL | ADDRESS REDACTED | | | | | | | |
| AMANDA AZURE | ADDRESS REDACTED | | | | | | | |
| AMANDA B GREGORY-BRYANT | ADDRESS REDACTED | | | | | | | |
| AMANDA B SCHOTTMULLER | ADDRESS REDACTED | | | | | | | |
| AMANDA BERCHTOLD | ADDRESS REDACTED | | | | | | | |
| AMANDA BROWN | ADDRESS REDACTED | | | | | | | |
| AMANDA BURCHNELL | ADDRESS REDACTED | | | | | | | |
| AMANDA C CRIBB | ADDRESS REDACTED | | | | | | | |
| AMANDA C HALL | ADDRESS REDACTED | | | | | | | |
| AMANDA C WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| AMANDA CALLAHAN | ADDRESS REDACTED | | | | | | | |
| AMANDA CALLOWAY | ADDRESS REDACTED | | | | | | | |
| AMANDA CARLSON | ADDRESS REDACTED | | | | | | | |
| AMANDA CHAPMAN | ADDRESS REDACTED | | | | | | | |
| AMANDA D ALLEN | ADDRESS REDACTED | | | | | | | |
| AMANDA D BOYD | ADDRESS REDACTED | | | | | | | |
| AMANDA D BUSHMAN | ADDRESS REDACTED | | | | | | | |
| AMANDA D COLE | ADDRESS REDACTED | | | | | | | |
| AMANDA D JACKSON | ADDRESS REDACTED | | | | | | | |
| AMANDA D PERRY | ADDRESS REDACTED | | | | | | | |
| AMANDA D PRINCE | ADDRESS REDACTED | | | | | | | |
| AMANDA DAVIS | ADDRESS REDACTED | | | | | | | |
| AMANDA DAWN MATTINGLY | ADDRESS REDACTED | | | | | | | |
| AMANDA F ATENCIO | ADDRESS REDACTED | | | | | | | |
| AMANDA FAYE GARDNER | ADDRESS REDACTED | | | | | | | |
| AMANDA G COSTELLI | ADDRESS REDACTED | | | | | | | |
| AMANDA G DUDGEON | ADDRESS REDACTED | | | | | | | |
| AMANDA G HALEY | ADDRESS REDACTED | | | | | | | |
| AMANDA G JOINER | ADDRESS REDACTED | | | | | | | |
| AMANDA G JONES | ADDRESS REDACTED | | | | | | | |
| AMANDA GOMEZ | ADDRESS REDACTED | | | | | | | |
| AMANDA HASTY | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| AMANDA HELTON | ADDRESS REDACTED | | | | | | | |
| AMANDA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| AMANDA HICKS | ADDRESS REDACTED | | | | | | | |
| AMANDA HOWARD ARNETT | ADDRESS REDACTED | | | | | | | |
| AMANDA HULSEY | ADDRESS REDACTED | | | | | | | |
| AMANDA I SEGURA | ADDRESS REDACTED | | | | | | | |
| AMANDA J CHRISTIANSEN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| AMANDA J DOWELL | ADDRESS REDACTED | | | | | | | |
| AMANDA J DOWNS | ADDRESS REDACTED | | | | | | | |
| AMANDA J DYE | ADDRESS REDACTED | | | | | | | |
| AMANDA J HASTY | ADDRESS REDACTED | | | | | | | |
| AMANDA J MILBURN | ADDRESS REDACTED | | | | | | | |
| AMANDA J NIES | ADDRESS REDACTED | | | | | | | |
| AMANDA J PIKE | ADDRESS REDACTED | | | | | | | |
| AMANDA J WISEMAN | ADDRESS REDACTED | | | | | | | |
| AMANDA JESSIE | ADDRESS REDACTED | | | | | | | |
| AMANDA JOHNSON | ADDRESS REDACTED | | | | | | | |
| AMANDA K ARMIJO | ADDRESS REDACTED | | | | | | | |
| AMANDA K BARR | ADDRESS REDACTED | | | | | | | |
| AMANDA K HURLEY | ADDRESS REDACTED | | | | | | | |
| AMANDA K SCHIMP | ADDRESS REDACTED | | | | | | | |
| AMANDA K SPLATER | ADDRESS REDACTED | | | | | | | |
| AMANDA K WILCOX | ADDRESS REDACTED | | | | | | | |
| AMANDA K ZOLLER | ADDRESS REDACTED | | | | | | | |
| AMANDA L BOWLING | ADDRESS REDACTED | | | | | | | |
| AMANDA L CLEMENTS | ADDRESS REDACTED | | | | | | | |
| AMANDA L CRONKHITE | ADDRESS REDACTED | | | | | | | |
| AMANDA L DRINNON | ADDRESS REDACTED | | | | | | | |
| AMANDA L FOX | ADDRESS REDACTED | | | | | | | |
| AMANDA L HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| AMANDA L NIGHTINGALE | ADDRESS REDACTED | | | | | | | |
| AMANDA L OSBORNE | ADDRESS REDACTED | | | | | | | |
| AMANDA L PADRON | ADDRESS REDACTED | | | | | | | |
| AMANDA L PASS | ADDRESS REDACTED | | | | | | | |
| AMANDA L STATEN | ADDRESS REDACTED | | | | | | | |
| AMANDA LASHAYE DUNCAN | ADDRESS REDACTED | | | | | | | |
| AMANDA LEBER | ADDRESS REDACTED | | | | | | | |
| AMANDA LEE CARBY | ADDRESS REDACTED | | | | | | | |
| AMANDA LOPEZ | ADDRESS REDACTED | | | | | | | |
| AMANDA LYNN | ADDRESS REDACTED | | | | | | | |
| AMANDA M BRYANT | ADDRESS REDACTED | | | | | | | |
| AMANDA M CHAVEZ | ADDRESS REDACTED | | | | | | | |
| AMANDA M KNOCHE | ADDRESS REDACTED | | | | | | | |
| AMANDA M MOWERY | ADDRESS REDACTED | | | | | | | |
| AMANDA M SALAIZ | ADDRESS REDACTED | | | | | | | |
| AMANDA MARIE IXMATLAHUA | ADDRESS REDACTED | | | | | | | |
| AMANDA MAYE | ADDRESS REDACTED | | | | | | | |
| AMANDA MEEK | ADDRESS REDACTED | | | | | | | |
| AMANDA MOHR | ADDRESS REDACTED | | | | | | | |
| AMANDA MOORE | ADDRESS REDACTED | | | | | | | |
| AMANDA MUNSON | ADDRESS REDACTED | | | | | | | |
| AMANDA N BIGGERS | ADDRESS REDACTED | | | | | | | |
| AMANDA N DUNHAM | ADDRESS REDACTED | | | | | | | |
| AMANDA N FLANNERY | ADDRESS REDACTED | | | | | | | |
| AMANDA N LASHLEY | ADDRESS REDACTED | | | | | | | |
| AMANDA N LEWIS | ADDRESS REDACTED | | | | | | | |
| AMANDA N MARCUM | ADDRESS REDACTED | | | | | | | |
| AMANDA N SANDERS | ADDRESS REDACTED | | | | | | | |
| AMANDA NUTALL | ADDRESS REDACTED | | | | | | | |
| AMANDA OLDHAM | ADDRESS REDACTED | | | | | | | |
| AMANDA OSBORNE | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701 | |
| AMANDA PIKE | 200 NORFLEET DARIVE | | | | SOMERSET | KY | 42501 | |
| AMANDA R BAILEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| AMANDA R BLEVINS | ADDRESS REDACTED | | | | | | | |
| AMANDA R PACHECO | ADDRESS REDACTED | | | | | | | |
| AMANDA R RAMSEY | ADDRESS REDACTED | | | | | | | |
| AMANDA ROBERTSON | ADDRESS REDACTED | | | | | | | |
| AMANDA ROWE | ADDRESS REDACTED | | | | | | | |
| AMANDA S BURCHETT | ADDRESS REDACTED | | | | | | | |
| AMANDA S DUKES | ADDRESS REDACTED | | | | | | | |
| AMANDA S HARPER | ADDRESS REDACTED | | | | | | | |
| AMANDA S HOEHNE | ADDRESS REDACTED | | | | | | | |
| AMANDA S JOHNSON | ADDRESS REDACTED | | | | | | | |
| AMANDA S LAWSON | ADDRESS REDACTED | | | | | | | |
| AMANDA S SPIVEY | ADDRESS REDACTED | | | | | | | |
| AMANDA SCHOTTMULLER | ADDRESS REDACTED | | | | | | | |
| AMANDA SICKENGER | ADDRESS REDACTED | | | | | | | |
| AMANDA SIMPSON | ADDRESS REDACTED | | | | | | | |
| AMANDA SPRINGER | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| AMANDA SPRINGER | ADDRESS REDACTED | | | | | | | |
| AMANDA SWITZER | ADDRESS REDACTED | | | | | | | |
| AMANDA TERRILL | ADDRESS REDACTED | | | | | | | |
| AMANDA TUNNING | ADDRESS REDACTED | | | | | | | |
| AMANDA WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| AMANDA YOUNG | ADDRESS REDACTED | | | | | | | |
| AMANDEEP KAUR | ADDRESS REDACTED | | | | | | | |
| AMARIS KEETH | ADDRESS REDACTED | | | | | | | |
| AMBASSADOR SERVICES INC | PO BOX 269 | | | | GASTONIA | NC | 28053 | |
| AMBER A DAY | ADDRESS REDACTED | | | | | | | |
| AMBER ALEXANDER | ADDRESS REDACTED | | | | | | | |
| AMBER ARMSTRONG | ADDRESS REDACTED | | | | | | | |
| AMBER B CANTRELL | ADDRESS REDACTED | | | | | | | |
| AMBER B MOORE | ADDRESS REDACTED | | | | | | | |
| AMBER C IRWIN | ADDRESS REDACTED | | | | | | | |
| AMBER C MAJORS | ADDRESS REDACTED | | | | | | | |
| AMBER CAUDILL | ADDRESS REDACTED | | | | | | | |
| AMBER COLE | ADDRESS REDACTED | | | | | | | |
| AMBER COLLINSWORTH | ADDRESS REDACTED | | | | | | | |
| AMBER D BROWN | ADDRESS REDACTED | | | | | | | |
| AMBER D COLE | ADDRESS REDACTED | | | | | | | |
| AMBER D EVANS | ADDRESS REDACTED | | | | | | | |
| AMBER D GILBERT | ADDRESS REDACTED | | | | | | | |
| AMBER D SMITH | ADDRESS REDACTED | | | | | | | |
| AMBER DAVIS | ADDRESS REDACTED | | | | | | | |
| AMBER DAWN BROWN | ADDRESS REDACTED | | | | | | | |
| AMBER E WARFORD | ADDRESS REDACTED | | | | | | | |
| AMBER GREATHOUSE | ADDRESS REDACTED | | | | | | | |
| AMBER HELLER | ADDRESS REDACTED | | | | | | | |
| AMBER HICKS | 414 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| AMBER HILL | ADDRESS REDACTED | | | | | | | |
| AMBER HOOVER | ADDRESS REDACTED | | | | | | | |
| AMBER HOWARD | ADDRESS REDACTED | | | | | | | |
| AMBER HUBBARD | ADDRESS REDACTED | | | | | | | |
| AMBER J HOUSE | ADDRESS REDACTED | | | | | | | |
| AMBER J STIFF | ADDRESS REDACTED | | | | | | | |
| AMBER JOHNSON | ADDRESS REDACTED | | | | | | | |
| AMBER K LANSDOWN | ADDRESS REDACTED | | | | | | | |
| AMBER KESSINGER | ADDRESS REDACTED | | | | | | | |
| AMBER L BUNCH | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| AMBER L COHEA | ADDRESS REDACTED | | | | | | | |
| AMBER L DOPLE | ADDRESS REDACTED | | | | | | | |
| AMBER L GURLEY | ADDRESS REDACTED | | | | | | | |
| AMBER L HARTER-RAY | ADDRESS REDACTED | | | | | | | |
| AMBER L HENDRIX | ADDRESS REDACTED | | | | | | | |
| AMBER L HILL | ADDRESS REDACTED | | | | | | | |
| AMBER L JEWELL | ADDRESS REDACTED | | | | | | | |
| AMBER L OGDEN | ADDRESS REDACTED | | | | | | | |
| AMBER L PARRETT | ADDRESS REDACTED | | | | | | | |
| AMBER L SHELBURNE | ADDRESS REDACTED | | | | | | | |
| AMBER L TEENGAR | ADDRESS REDACTED | | | | | | | |
| AMBER LEMME | ADDRESS REDACTED | | | | | | | |
| AMBER M BEGAY | ADDRESS REDACTED | | | | | | | |
| AMBER M FICK | ADDRESS REDACTED | | | | | | | |
| AMBER M GARCIA | ADDRESS REDACTED | | | | | | | |
| AMBER M HARMON | ADDRESS REDACTED | | | | | | | |
| AMBER M LITMER | ADDRESS REDACTED | | | | | | | |
| AMBER M LOVATO | ADDRESS REDACTED | | | | | | | |
| AMBER M MANSFIELD | ADDRESS REDACTED | | | | | | | |
| AMBER M MCNEESE | ADDRESS REDACTED | | | | | | | |
| AMBER M POLSON | ADDRESS REDACTED | | | | | | | |
| AMBER M STULL | ADDRESS REDACTED | | | | | | | |
| AMBER M WARE | ADDRESS REDACTED | | | | | | | |
| AMBER MANGES | ADDRESS REDACTED | | | | | | | |
| AMBER MASON | ADDRESS REDACTED | | | | | | | |
| AMBER MORRIS | ADDRESS REDACTED | | | | | | | |
| AMBER N BONE | ADDRESS REDACTED | | | | | | | |
| AMBER N BOWLING | ADDRESS REDACTED | | | | | | | |
| AMBER N CLEVENGER | ADDRESS REDACTED | | | | | | | |
| AMBER N GAMBLE | ADDRESS REDACTED | | | | | | | |
| AMBER N HICKS | ADDRESS REDACTED | | | | | | | |
| AMBER N HOSKINS | ADDRESS REDACTED | | | | | | | |
| AMBER N HOWARD | ADDRESS REDACTED | | | | | | | |
| AMBER N JONES | ADDRESS REDACTED | | | | | | | |
| AMBER N MOBLEY | ADDRESS REDACTED | | | | | | | |
| AMBER N SIMPSON | ADDRESS REDACTED | | | | | | | |
| AMBER N TUNGATE | ADDRESS REDACTED | | | | | | | |
| AMBER N WATSON | ADDRESS REDACTED | | | | | | | |
| AMBER NICHOLE WHITAKER | ADDRESS REDACTED | | | | | | | |
| AMBER O FRANCIS | ADDRESS REDACTED | | | | | | | |
| AMBER PADILLA | ADDRESS REDACTED | | | | | | | |
| AMBER PRATER | ADDRESS REDACTED | | | | | | | |
| AMBER R CHRISTIE | ADDRESS REDACTED | | | | | | | |
| AMBER R EMBRY | ADDRESS REDACTED | | | | | | | |
| AMBER RAMEY | ADDRESS REDACTED | | | | | | | |
| AMBER RAMOS | ADDRESS REDACTED | | | | | | | |
| AMBER ROBINSON | ADDRESS REDACTED | | | | | | | |
| AMBER S WALTERS | ADDRESS REDACTED | | | | | | | |
| AMBER SHOUSE | ADDRESS REDACTED | | | | | | | |
| AMBER SIMPSON | ADDRESS REDACTED | | | | | | | |
| AMBER SMITH | ADDRESS REDACTED | | | | | | | |
| AMBER STOVALL | ADDRESS REDACTED | | | | | | | |
| AMBER TABOR | ADDRESS REDACTED | | | | | | | |
| AMBER WAGERS | ADDRESS REDACTED | | | | | | | |
| AMBER WALLACE | ADDRESS REDACTED | | | | | | | |
| AMBER WARE | ADDRESS REDACTED | | | | | | | |

*Creditor Matrix also includes 29,901 confidential parties not included herein

Preferred Care, Inc., et al.



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBERCARE HOSPICE | 2129 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87113 | |
| AMBERLEIGH N HOLLARS | ADDRESS REDACTED | | | | | | | |
| AMBRIA C BELL | ADDRESS REDACTED | | | | | | | |
| AMBROSIA S ROMERO | ADDRESS REDACTED | | | | | | | |
| AMELDA JAMES | PO BOX 30 | | | | GANADO | AZ | 86505 | |
| AMELIA C MALDONADO | ADDRESS REDACTED | | | | | | | |
| AMELIA ENRIQUEZ | 517 W. HUMBLE | | | | HOBBS | NM | 88240 | |
| AMELIA G LOPEZ | ADDRESS REDACTED | | | | | | | |
| AMELIA JONES | ADDRESS REDACTED | | | | | | | |
| AMERATHON LLC | 671 OHIO PIKE B/C | | | | CINCINNATI | OH | 45245-2136 | |
| AMERICA A MARTIN | ADDRESS REDACTED | | | | | | | |
| AMERICAN CANCER SOCIETY INC | 301 2ND STREET | | | | HENDERSON | KY | 42420 | |
| AMERICAN HOOD CLEANING INC | 3091 SNOW HILL ROAD | | | | W.HARRISON | IN | 47060 | |
| AMERICAN LEGION DEPART. OF KENTUCKY | PUBLICATION OFFICE | 1303 US 127 SOUTH STE 402-374 | | | FRANKFORT | KY | 40601 | |
| AMERICAN LINEN SUPPLY OF NM INC | 550 NO. CHURCH ST | | | | LAS CRUCES | NM | 88001 | |
| AMERICAN MEDICAL GROUP INC | 2410 N. FOWLER | | | | HOBBS | NM | 88240 | |
| AMERICAN NATIONAL RED CROSS & ITS | CONSTITUENT CHAPTERS AND BRANCHES | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| AMERICAN SCALE CORP | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN WASTE REMOVAL, INC. | 502 CARMONY ROAD NE | | | | ALBUQUERQUE | NM | 87107 | |
| AMERISURE INSURANCE COMPANY | 26777 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3586 | |
| AMETHA CARR | 2103 S BROADWAY #45 | | | | T OR C | NM | 87901 | |
| AMETHYST M MONTIEL | ADDRESS REDACTED | | | | | | | |
| AMIDOOLE PACHECO | ADDRESS REDACTED | | | | | | | |
| AMIE J RUSHER | ADDRESS REDACTED | | | | | | | |
| AMIE M CHISM | ADDRESS REDACTED | | | | | | | |
| AMIE N LEWIS | ADDRESS REDACTED | | | | | | | |
| AMIE OSBORNE | ADDRESS REDACTED | | | | | | | |
| AMISHA C JOUETT | ADDRESS REDACTED | | | | | | | |
| AMITY M BERRIEL | ADDRESS REDACTED | | | | | | | |
| AMN HEALTHCARE INC | ATTN: NURSEFINDERS LLC | PO BOX 910738 | | | DALLAS | TX | 75391 | |
| AMON`S SUGAR SHACK, INC | PO BOX 3776 | | | | WEST SOMERSET | KY | 42564 | |
| AMORIE BUNTON | ADDRESS REDACTED | | | | | | | |
| AMY A JAMES | ADDRESS REDACTED | | | | | | | |
| AMY AGUIRRE | ADDRESS REDACTED | | | | | | | |
| AMY B HUFF | ADDRESS REDACTED | | | | | | | |
| AMY BARNETT | ADDRESS REDACTED | | | | | | | |
| AMY BISHOP | ADDRESS REDACTED | | | | | | | |
| AMY BLAIR | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| AMY BLAIR | ADDRESS REDACTED | | | | | | | |
| AMY C RICHARDSON | ADDRESS REDACTED | | | | | | | |
| AMY C WHITTEMORE | ADDRESS REDACTED | | | | | | | |
| AMY CHAVEZ | ADDRESS REDACTED | | | | | | | |
| AMY COGBURN | ADDRESS REDACTED | | | | | | | |
| AMY D COLLINS | ADDRESS REDACTED | | | | | | | |
| AMY D LYLE | ADDRESS REDACTED | | | | | | | |
| AMY DENISE SKILES | ADDRESS REDACTED | | | | | | | |
| AMY FREDRICKS | ADDRESS REDACTED | | | | | | | |
| AMY GAYHEART | ADDRESS REDACTED | | | | | | | |
| AMY GORDON | ADDRESS REDACTED | | | | | | | |
| AMY GREEN | ADDRESS REDACTED | | | | | | | |
| AMY HADLEY | ADDRESS REDACTED | | | | | | | |
| AMY HAMLET | ADDRESS REDACTED | | | | | | | |
| AMY HILL | ADDRESS REDACTED | | | | | | | |
| AMY J BENTLEY | ADDRESS REDACTED | | | | | | | |
| AMY J FROEDGE | ADDRESS REDACTED | | | | | | | |
| AMY J HAYDEN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| AMY J SMITH | ADDRESS REDACTED | | | | | | | |
| AMY L CROUCH | ADDRESS REDACTED | | | | | | | |
| AMY L JONES | ADDRESS REDACTED | | | | | | | |
| AMY L LAUGHLIN | ADDRESS REDACTED | | | | | | | |
| AMY L MANDEL | ADDRESS REDACTED | | | | | | | |
| AMY L NEIL | ADDRESS REDACTED | | | | | | | |
| AMY L NUNEZ | ADDRESS REDACTED | | | | | | | |
| AMY L PENCE | ADDRESS REDACTED | | | | | | | |
| AMY LAUGHLIN | ADDRESS REDACTED | | | | | | | |
| AMY LEIGH R WILSON | ADDRESS REDACTED | | | | | | | |
| AMY LITTLE-RHODUS | ADDRESS REDACTED | | | | | | | |
| AMY LYNN ROSS | ADDRESS REDACTED | | | | | | | |
| AMY M BLAIR | ADDRESS REDACTED | | | | | | | |
| AMY M DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| AMY M JOHNSTON | ADDRESS REDACTED | | | | | | | |
| AMY M LANE | ADDRESS REDACTED | | | | | | | |
| AMY M SADDLER | ADDRESS REDACTED | | | | | | | |
| AMY M SPENCER | ADDRESS REDACTED | | | | | | | |
| AMY M TERHUNE | ADDRESS REDACTED | | | | | | | |
| AMY M TOWNSEND | ADDRESS REDACTED | | | | | | | |
| AMY M WEBSTER | ADDRESS REDACTED | | | | | | | |
| AMY MARIE RICHTER | ADDRESS REDACTED | | | | | | | |
| AMY N BARNES | ADDRESS REDACTED | | | | | | | |
| AMY N OLLER | ADDRESS REDACTED | | | | | | | |
| AMY N PHILLIPS | ADDRESS REDACTED | | | | | | | |
| AMY O VALENZUELA | ADDRESS REDACTED | | | | | | | |
| AMY PERRY | PO BOX 231 | | | | PADUCAH | KY | 42002 | |
| AMY PIRTLE | ADDRESS REDACTED | | | | | | | |
| AMY R BURCHETT | ADDRESS REDACTED | | | | | | | |
| AMY R CHILDRESS | ADDRESS REDACTED | | | | | | | |
| AMY R DITTMER | ADDRESS REDACTED | | | | | | | |
| AMY R DUPIN | ADDRESS REDACTED | | | | | | | |
| AMY R GORDON | ADDRESS REDACTED | | | | | | | |
| AMY R LANIER | ADDRESS REDACTED | | | | | | | |
| AMY ROSE ANDERSON | ADDRESS REDACTED | | | | | | | |
| AMY S ARCIERO | ADDRESS REDACTED | | | | | | | |
| AMY S BISHOP | ADDRESS REDACTED | | | | | | | |
| AMY SEDA | ADDRESS REDACTED | | | | | | | |
| AMY SPARKS | ADDRESS REDACTED | | | | | | | |
| AMY T ELLIS | ADDRESS REDACTED | | | | | | | |
| AMY WELLENSTEIN | ADDRESS REDACTED | | | | | | | |
| AMYIA M POLITE | ADDRESS REDACTED | | | | | | | |
| ANA E PEREZ | ADDRESS REDACTED | | | | | | | |
| ANA FLORES | ADDRESS REDACTED | | | | | | | |
| ANA J LOPEZ | ADDRESS REDACTED | | | | | | | |
| ANA L GRADO | ADDRESS REDACTED | | | | | | | |
| ANA L MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ANA LILIA CASTRO BERNAL | ADDRESS REDACTED | | | | | | | |
| ANA MLADOSICH | ADDRESS REDACTED | | | | | | | |
| ANA TARIN | ADDRESS REDACTED | | | | | | | |
| ANA Y TRETO-HUIZAR | ADDRESS REDACTED | | | | | | | |
| ANADAYLE E HAWES | ADDRESS REDACTED | | | | | | | |
| ANAHI FRANCO | ADDRESS REDACTED | | | | | | | |
| ANALEE D MOORE | ADDRESS REDACTED | | | | | | | |
| ANALICIA DUNLAP | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| ANALOUISA CORONADO | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANALY G NAVARRO | ADDRESS REDACTED | | | | | | | |
| ANASTASIA R HATCHER | ADDRESS REDACTED | | | | | | | |
| ANDINA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ANDRA RISNER | ADDRESS REDACTED | | | | | | | |
| ANDREA A LEE | ADDRESS REDACTED | | | | | | | |
| ANDREA BOATWRIGHT | ADDRESS REDACTED | | | | | | | |
| ANDREA C BAIER | ADDRESS REDACTED | | | | | | | |
| ANDREA C DAVIS | ADDRESS REDACTED | | | | | | | |
| ANDREA CLARK | ADDRESS REDACTED | | | | | | | |
| ANDREA D ROMERO | ADDRESS REDACTED | | | | | | | |
| ANDREA DESHEUQUETTE-SULLIVAN | ADDRESS REDACTED | | | | | | | |
| ANDREA F MCCALLSON | ADDRESS REDACTED | | | | | | | |
| ANDREA G TAPP | ADDRESS REDACTED | | | | | | | |
| ANDREA GROSS | ADDRESS REDACTED | | | | | | | |
| ANDREA H BECK | ADDRESS REDACTED | | | | | | | |
| ANDREA J ALDRIDGE | ADDRESS REDACTED | | | | | | | |
| ANDREA J CASTORENA | ADDRESS REDACTED | | | | | | | |
| ANDREA K BARTLETT | ADDRESS REDACTED | | | | | | | |
| ANDREA K DUNCAN | ADDRESS REDACTED | | | | | | | |
| ANDREA K PEMBERTON | ADDRESS REDACTED | | | | | | | |
| ANDREA KING | ADDRESS REDACTED | | | | | | | |
| ANDREA L HOOKER | ADDRESS REDACTED | | | | | | | |
| ANDREA L ROBINSON | ADDRESS REDACTED | | | | | | | |
| ANDREA L ROMERO | ADDRESS REDACTED | | | | | | | |
| ANDREA L SHEPARD | ADDRESS REDACTED | | | | | | | |
| ANDREA LEONE | ADDRESS REDACTED | | | | | | | |
| ANDREA M CADMAN | ADDRESS REDACTED | | | | | | | |
| ANDREA M FRENZL | ADDRESS REDACTED | | | | | | | |
| ANDREA MICHELLE LEACH | ADDRESS REDACTED | | | | | | | |
| ANDREA MULLINS | ADDRESS REDACTED | | | | | | | |
| ANDREA PRIMERO | ADDRESS REDACTED | | | | | | | |
| ANDREA R BAGWELL | ADDRESS REDACTED | | | | | | | |
| ANDREA R WOOD | ADDRESS REDACTED | | | | | | | |
| ANDREA ROMERO | ADDRESS REDACTED | | | | | | | |
| ANDREA S RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ANDREA SOTO | ADDRESS REDACTED | | | | | | | |
| ANDREA TUERO | ADDRESS REDACTED | | | | | | | |
| ANDREANNA R BUSH | ADDRESS REDACTED | | | | | | | |
| ANDREINA G YANEZ | ADDRESS REDACTED | | | | | | | |
| ANDRELL WHITE | ADDRESS REDACTED | | | | | | | |
| ANDRES E MEDINA | ADDRESS REDACTED | | | | | | | |
| ANDREW D HARDIN | ADDRESS REDACTED | | | | | | | |
| ANDREW D OGG | ADDRESS REDACTED | | | | | | | |
| ANDREW GARRETT | ADDRESS REDACTED | | | | | | | |
| ANDREW HARDIN | ADDRESS REDACTED | | | | | | | |
| ANDREW J FISH | ADDRESS REDACTED | | | | | | | |
| ANDREW K WENTZEL | ADDRESS REDACTED | | | | | | | |
| ANDREW LONG | ADDRESS REDACTED | | | | | | | |
| ANDREW M FREEMAN | ADDRESS REDACTED | | | | | | | |
| ANDREW MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ANDREW MUNGUIA | ADDRESS REDACTED | | | | | | | |
| ANDREW P BEELEY | ADDRESS REDACTED | | | | | | | |
| ANDREW S EVANS | ADDRESS REDACTED | | | | | | | |
| ANDREWS LAW FIRM LLC | PO BOX 55567 | | | | LEXINGTON | KY | 40555 | |
| ANDY ANDERSON CORPORATION | PO BOX 226 | | | | HARTFORD | KY | 42347 | |
| ANDY DROZDA | C/O FORDSVILLE NURSING & REHAB | PO BOX 237 | | | FORDSVILLE | KY | 42347 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANEL TORRES | ADDRESS REDACTED | | | | | | | |
| ANESTHESIA GROUP PRACTICE INC. | PO BOX 632572 | | | | CINCINNATI | OH | 45263-2572 | |
| ANETTE E POWELL | ADDRESS REDACTED | | | | | | | |
| ANGEL A PACHECO-LUJAN | ADDRESS REDACTED | | | | | | | |
| ANGEL ADREN BLAND BREWER | ADDRESS REDACTED | | | | | | | |
| ANGEL ASH | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| ANGEL D ADAMS | ADDRESS REDACTED | | | | | | | |
| ANGEL D LUNDY | ADDRESS REDACTED | | | | | | | |
| ANGEL D PHILLIPS | ADDRESS REDACTED | | | | | | | |
| ANGEL G JETT | ADDRESS REDACTED | | | | | | | |
| ANGEL G RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ANGEL L HOLLAND | ADDRESS REDACTED | | | | | | | |
| ANGEL M HEWGLEY | ADDRESS REDACTED | | | | | | | |
| ANGEL M MULLINS | ADDRESS REDACTED | | | | | | | |
| ANGEL M SMITH | ADDRESS REDACTED | | | | | | | |
| ANGEL MORTON | ADDRESS REDACTED | | | | | | | |
| ANGEL N CHOATE | ADDRESS REDACTED | | | | | | | |
| ANGEL N JONES | ADDRESS REDACTED | | | | | | | |
| ANGEL P REED | ADDRESS REDACTED | | | | | | | |
| ANGEL PHILLIPS | ADDRESS REDACTED | | | | | | | |
| ANGEL R SYDNOR | ADDRESS REDACTED | | | | | | | |
| ANGEL RIVERA | ADDRESS REDACTED | | | | | | | |
| ANGEL SYDNOR | ADDRESS REDACTED | | | | | | | |
| ANGEL WETHINGTON | ADDRESS REDACTED | | | | | | | |
| ANGELA A GRIGSBY | ADDRESS REDACTED | | | | | | | |
| ANGELA ALEXANDER | ADDRESS REDACTED | | | | | | | |
| ANGELA ARGUELLO | ADDRESS REDACTED | | | | | | | |
| ANGELA ASHLEY | 101 FAIRGROUNDS ROAD | | | | HARDINGSBURG | KY | 40143 | |
| ANGELA ASHLEY | ADDRESS REDACTED | | | | | | | |
| ANGELA B ELLIS | ADDRESS REDACTED | | | | | | | |
| ANGELA B SMITH | ADDRESS REDACTED | | | | | | | |
| ANGELA B WELLS | ADDRESS REDACTED | | | | | | | |
| ANGELA BARBER | ADDRESS REDACTED | | | | | | | |
| ANGELA BAULT | ADDRESS REDACTED | | | | | | | |
| ANGELA BENTON | ADDRESS REDACTED | | | | | | | |
| ANGELA BROWN | ADDRESS REDACTED | | | | | | | |
| ANGELA BURDINE | ADDRESS REDACTED | | | | | | | |
| ANGELA BURNS | ADDRESS REDACTED | | | | | | | |
| ANGELA C STREETS | ADDRESS REDACTED | | | | | | | |
| ANGELA C TAYLOR | ADDRESS REDACTED | | | | | | | |
| ANGELA C UDEMEZUE | ADDRESS REDACTED | | | | | | | |
| ANGELA CAPPS | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| ANGELA CAUDILL | ADDRESS REDACTED | | | | | | | |
| ANGELA CHAPMAN | 315 STATE ST | | | | NEWBURGH | IN | 47630 | |
| ANGELA CORDER | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| ANGELA D CARDWELL | ADDRESS REDACTED | | | | | | | |
| ANGELA D COX | ADDRESS REDACTED | | | | | | | |
| ANGELA D LATHAM | ADDRESS REDACTED | | | | | | | |
| ANGELA D MARR | ADDRESS REDACTED | | | | | | | |
| ANGELA D WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ANGELA DAVIS | ADDRESS REDACTED | | | | | | | |
| ANGELA DECKER | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| ANGELA DECKER | ADDRESS REDACTED | | | | | | | |
| ANGELA DOBRA | ADDRESS REDACTED | | | | | | | |
| ANGELA DOUBRAVA | ADDRESS REDACTED | | | | | | | |
| ANGELA F BENTON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA F CURTSINGER | ADDRESS REDACTED | | | | | | | |
| ANGELA F DAVIS | ADDRESS REDACTED | | | | | | | |
| ANGELA F HARMON | ADDRESS REDACTED | | | | | | | |
| ANGELA F SMITH | ADDRESS REDACTED | | | | | | | |
| ANGELA FLECKENSTEIN | ADDRESS REDACTED | | | | | | | |
| ANGELA FLEMING | ADDRESS REDACTED | | | | | | | |
| ANGELA G NICHOLSON | ADDRESS REDACTED | | | | | | | |
| ANGELA GAIL CARRICO | ADDRESS REDACTED | | | | | | | |
| ANGELA HOPKINS | ADDRESS REDACTED | | | | | | | |
| ANGELA HUNERKOCH | ADDRESS REDACTED | | | | | | | |
| ANGELA J ASHLEY | ADDRESS REDACTED | | | | | | | |
| ANGELA J BOGGS | ADDRESS REDACTED | | | | | | | |
| ANGELA J CAPPS | ADDRESS REDACTED | | | | | | | |
| ANGELA J COBB | ADDRESS REDACTED | | | | | | | |
| ANGELA J CORDER | ADDRESS REDACTED | | | | | | | |
| ANGELA J GREEN | ADDRESS REDACTED | | | | | | | |
| ANGELA J MENENDEZ | ADDRESS REDACTED | | | | | | | |
| ANGELA JOHNS | ADDRESS REDACTED | | | | | | | |
| ANGELA K HOOVER | ADDRESS REDACTED | | | | | | | |
| ANGELA KENNEDY | ADDRESS REDACTED | | | | | | | |
| ANGELA L MILLER | ADDRESS REDACTED | | | | | | | |
| ANGELA L NORBACK | ADDRESS REDACTED | | | | | | | |
| ANGELA L OLIVER | ADDRESS REDACTED | | | | | | | |
| ANGELA L OTTNEY | ADDRESS REDACTED | | | | | | | |
| ANGELA LYNN DUNCAN | ADDRESS REDACTED | | | | | | | |
| ANGELA LYNN STORM | ADDRESS REDACTED | | | | | | | |
| ANGELA M ALLEN | ADDRESS REDACTED | | | | | | | |
| ANGELA M ARNOLD | ADDRESS REDACTED | | | | | | | |
| ANGELA M BARNETT | ADDRESS REDACTED | | | | | | | |
| ANGELA M GAMBLE | ADDRESS REDACTED | | | | | | | |
| ANGELA M HOLLAND | ADDRESS REDACTED | | | | | | | |
| ANGELA M OUGHTON | ADDRESS REDACTED | | | | | | | |
| ANGELA M PARKER | ADDRESS REDACTED | | | | | | | |
| ANGELA M PHILLIPS | ADDRESS REDACTED | | | | | | | |
| ANGELA M ROGERS | ADDRESS REDACTED | | | | | | | |
| ANGELA M SISK | ADDRESS REDACTED | | | | | | | |
| ANGELA M SPENCER | ADDRESS REDACTED | | | | | | | |
| ANGELA M TIMS | ADDRESS REDACTED | | | | | | | |
| ANGELA M WATHKE | ADDRESS REDACTED | | | | | | | |
| ANGELA MARIE HUDSON | ADDRESS REDACTED | | | | | | | |
| ANGELA MARTIN | ADDRESS REDACTED | | | | | | | |
| ANGELA MAYES | ADDRESS REDACTED | | | | | | | |
| ANGELA N PHILLIPS | ADDRESS REDACTED | | | | | | | |
| ANGELA N RIVERA | ADDRESS REDACTED | | | | | | | |
| ANGELA NICHOLSON | ADDRESS REDACTED | | | | | | | |
| ANGELA OBER | ADDRESS REDACTED | | | | | | | |
| ANGELA ORTIZ | ADDRESS REDACTED | | | | | | | |
| ANGELA PAYTON | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| ANGELA PAYTON | ADDRESS REDACTED | | | | | | | |
| ANGELA PENA | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| ANGELA R CURTSINGER | ADDRESS REDACTED | | | | | | | |
| ANGELA R KNAPPER | ADDRESS REDACTED | | | | | | | |
| ANGELA R WYATT | ADDRESS REDACTED | | | | | | | |
| ANGELA RAMIREZ | ADDRESS REDACTED | | | | | | | |
| ANGELA REAVES | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| ANGELA REAVES | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA S BOGGS | ADDRESS REDACTED | | | | | | | |
| ANGELA S DAVIS | ADDRESS REDACTED | | | | | | | |
| ANGELA S DYE | ADDRESS REDACTED | | | | | | | |
| ANGELA S MCDONALD | ADDRESS REDACTED | | | | | | | |
| ANGELA S ONUSCHAK | ADDRESS REDACTED | | | | | | | |
| ANGELA S SALYER | ADDRESS REDACTED | | | | | | | |
| ANGELA S YOUNG | ADDRESS REDACTED | | | | | | | |
| ANGELA SALYER | 572 PARKWAY DR | | | | SALYERSVILLE | KY | 41465 | |
| ANGELA SANDERFER | ADDRESS REDACTED | | | | | | | |
| ANGELA SEARS | ADDRESS REDACTED | | | | | | | |
| ANGELA SHROYER | ADDRESS REDACTED | | | | | | | |
| ANGELA STICKE | ADDRESS REDACTED | | | | | | | |
| ANGELA SUSAN CRAIG | ADDRESS REDACTED | | | | | | | |
| ANGELA TAPIA | ADDRESS REDACTED | | | | | | | |
| ANGELA TURNER | ADDRESS REDACTED | | | | | | | |
| ANGELA VARNER | ADDRESS REDACTED | | | | | | | |
| ANGELA VASQUEZ | ADDRESS REDACTED | | | | | | | |
| ANGELA WALSTON | ADDRESS REDACTED | | | | | | | |
| ANGELA WATHKE | ADDRESS REDACTED | | | | | | | |
| ANGELA WEIGOLD | ADDRESS REDACTED | | | | | | | |
| ANGELA WHARTON | ADDRESS REDACTED | | | | | | | |
| ANGELA WIX | ADDRESS REDACTED | | | | | | | |
| ANGELA WOLF | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| ANGELA WOLF | ADDRESS REDACTED | | | | | | | |
| ANGELEE E WARD | ADDRESS REDACTED | | | | | | | |
| ANGELENA ALLEN | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| ANGELENA DAVIS | ADDRESS REDACTED | | | | | | | |
| ANGELENA R ALLEN | ADDRESS REDACTED | | | | | | | |
| ANGELIA D HARRISON | ADDRESS REDACTED | | | | | | | |
| ANGELIA M GIPSON | ADDRESS REDACTED | | | | | | | |
| ANGELIA M HOGAN | ADDRESS REDACTED | | | | | | | |
| ANGELIA M SMYTH | ADDRESS REDACTED | | | | | | | |
| ANGELIA M TERRY | ADDRESS REDACTED | | | | | | | |
| ANGELIA R HEAD | ADDRESS REDACTED | | | | | | | |
| ANGELIA SHEPHERD | ADDRESS REDACTED | | | | | | | |
| ANGELICA A THOMAS | ADDRESS REDACTED | | | | | | | |
| ANGELICA ANDERSON | ADDRESS REDACTED | | | | | | | |
| ANGELICA CASTANEDA | ADDRESS REDACTED | | | | | | | |
| ANGELICA ESPINOZA | ADDRESS REDACTED | | | | | | | |
| ANGELICA F ESCOBAR | ADDRESS REDACTED | | | | | | | |
| ANGELICA GONZALES | ADDRESS REDACTED | | | | | | | |
| ANGELICA HERRERA | ADDRESS REDACTED | | | | | | | |
| ANGELICA M ACOSTA | ADDRESS REDACTED | | | | | | | |
| ANGELICA MUDD | ADDRESS REDACTED | | | | | | | |
| ANGELICA MURPHY | ADDRESS REDACTED | | | | | | | |
| ANGELICA PADILLA | ADDRESS REDACTED | | | | | | | |
| ANGELICA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| ANGELICA SANDOVAL | ADDRESS REDACTED | | | | | | | |
| ANGELICA TAYLOR | ADDRESS REDACTED | | | | | | | |
| ANGELICA WINSCOM | ADDRESS REDACTED | | | | | | | |
| ANGELINA BAILON | ADDRESS REDACTED | | | | | | | |
| ANGELINA M WALKER | ADDRESS REDACTED | | | | | | | |
| ANGELINA R GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| ANGELINA R MARCUM | ADDRESS REDACTED | | | | | | | |
| ANGELINA RICHARDSON | ADDRESS REDACTED | | | | | | | |
| ANGELINA ROMERO | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELINA WALDREN | ADDRESS REDACTED | | | | | | | |
| ANGELINA WALKER | ADDRESS REDACTED | | | | | | | |
| ANGELINE L SMITH | ADDRESS REDACTED | | | | | | | |
| ANGELINES A GALLEGOS | PO BOX 32 | | | | ROWE | NM | 87562 | |
| ANGELITA M ASH | ADDRESS REDACTED | | | | | | | |
| ANGELITA N SMITH | ADDRESS REDACTED | | | | | | | |
| ANGELO J SANDOVAL | ADDRESS REDACTED | | | | | | | |
| ANGELO ROMERO | ADDRESS REDACTED | | | | | | | |
| ANGIE FLORES | ADDRESS REDACTED | | | | | | | |
| ANGIE GONZALES | ADDRESS REDACTED | | | | | | | |
| ANGIE J ABNER | ADDRESS REDACTED | | | | | | | |
| ANGIE M BACK | ADDRESS REDACTED | | | | | | | |
| ANGIE SAIZ | ADDRESS REDACTED | | | | | | | |
| ANGIE SOUTHWORTH | ADDRESS REDACTED | | | | | | | |
| ANGLETON FACILITY, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| ANGYE D SWITZER | ADDRESS REDACTED | | | | | | | |
| ANISSA MILES | ADDRESS REDACTED | | | | | | | |
| ANITA ALINE DAVIDSON | ADDRESS REDACTED | | | | | | | |
| ANITA ANN EPLEY | ADDRESS REDACTED | | | | | | | |
| ANITA ANN MEEKS | ADDRESS REDACTED | | | | | | | |
| ANITA BLANKENSHIP | C/O RALPH GALLEGOS | | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANITA C STIGALL | ADDRESS REDACTED | | | | | | | |
| ANITA CORRALES | ADDRESS REDACTED | | | | | | | |
| ANITA F ABEL | ADDRESS REDACTED | | | | | | | |
| ANITA F GORDON | ADDRESS REDACTED | | | | | | | |
| ANITA F LYCAN | ADDRESS REDACTED | | | | | | | |
| ANITA G LEAKE | ADDRESS REDACTED | | | | | | | |
| ANITA G WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ANITA J CHAFFIN | ADDRESS REDACTED | | | | | | | |
| ANITA J FRANCISCO | ADDRESS REDACTED | | | | | | | |
| ANITA J POTTS | ADDRESS REDACTED | | | | | | | |
| ANITA JARAMILLO | ADDRESS REDACTED | | | | | | | |
| ANITA JONES | 226 BRAODWAY | | | | IRVINE | KY | 40336 | |
| ANITA L DUNCAN | ADDRESS REDACTED | | | | | | | |
| ANITA L RAY | ADDRESS REDACTED | | | | | | | |
| ANITA LYNN DOSS | ADDRESS REDACTED | | | | | | | |
| ANITA M BYRD | ADDRESS REDACTED | | | | | | | |
| ANITA M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ANITA R FRANKLIN | ADDRESS REDACTED | | | | | | | |
| ANITA S BALLARD | ADDRESS REDACTED | | | | | | | |
| ANITA SCARBOROUGH | 328 STAAB ST | | | | SANTA FE | NM | 87501 | |
| ANITA TRAVIS | 620 E 23RD ST | | | | OWENSBORO | KY | 42303 | |
| ANJANETTA GARNER | ADDRESS REDACTED | | | | | | | |
| ANJANETTE J DEASON | ADDRESS REDACTED | | | | | | | |
| ANJELICA MORALES | ADDRESS REDACTED | | | | | | | |
| ANJELIKA GARCIA | ADDRESS REDACTED | | | | | | | |
| ANN B WILSON | ADDRESS REDACTED | | | | | | | |
| ANN CLARK | ADDRESS REDACTED | | | | | | | |
| ANN FOX | ADDRESS REDACTED | | | | | | | |
| ANN HATATHLI | ADDRESS REDACTED | | | | | | | |
| ANN HOLDER | ADDRESS REDACTED | | | | | | | |
| ANN JONES PAVLAKOVICH | ADDRESS REDACTED | | | | | | | |
| ANN L KESSEL | ADDRESS REDACTED | | | | | | | |
| ANN LOUISE VALENTI | ADDRESS REDACTED | | | | | | | |
| ANN M ARNOLD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN M EDWARDS | ADDRESS REDACTED | | | | | | | |
| ANN M HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ANN M MCDANIELS | ADDRESS REDACTED | | | | | | | |
| ANN M NIMMO | ADDRESS REDACTED | | | | | | | |
| ANN MEEKS | 867 MCGUIRE AVE. | | | | PADUCAH | KY | 42001 | |
| ANN ROWE | ADDRESS REDACTED | | | | | | | |
| ANN T SMITH | ADDRESS REDACTED | | | | | | | |
| ANN T THOMAS | ADDRESS REDACTED | | | | | | | |
| ANNA B HAWKINS | ADDRESS REDACTED | | | | | | | |
| ANNA B SANDEFUR | ADDRESS REDACTED | | | | | | | |
| ANNA CANTRELL | ADDRESS REDACTED | | | | | | | |
| ANNA D LANDRETH | ADDRESS REDACTED | | | | | | | |
| ANNA DIAZ | ADDRESS REDACTED | | | | | | | |
| ANNA DOMINA | ADDRESS REDACTED | | | | | | | |
| ANNA EDGAR | ADDRESS REDACTED | | | | | | | |
| ANNA FARRELL | ADDRESS REDACTED | | | | | | | |
| ANNA HOUCHENS | ADDRESS REDACTED | | | | | | | |
| ANNA HOWARD | ADDRESS REDACTED | | | | | | | |
| ANNA K CROWDER | ADDRESS REDACTED | | | | | | | |
| ANNA K WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ANNA L COBERN | ADDRESS REDACTED | | | | | | | |
| ANNA L GONZALEZ | ADDRESS REDACTED | | | | | | | |
| ANNA L HUNTER | ADDRESS REDACTED | | | | | | | |
| ANNA L MILLINER | ADDRESS REDACTED | | | | | | | |
| ANNA L ROSE | ADDRESS REDACTED | | | | | | | |
| ANNA L SHARP | ADDRESS REDACTED | | | | | | | |
| ANNA M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ANNA M SERRANO | ADDRESS REDACTED | | | | | | | |
| ANNA MARIE ZOLLINGER | ADDRESS REDACTED | | | | | | | |
| ANNA MONTOYA | PO BOX 3026 | | | | ESPANOLA | NM | 87533 | |
| ANNA PORTILLO | ADDRESS REDACTED | | | | | | | |
| ANNA RHINEHART | 2869 GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| ANNA ROGERS | ADDRESS REDACTED | | | | | | | |
| ANNA ROMERO | ADDRESS REDACTED | | | | | | | |
| ANNA SHOEMAKER | 1650 GALLISTEO ST | | | | SANTA FE | NM | 87505 | |
| ANNA TOWNSEND | ADDRESS REDACTED | | | | | | | |
| ANNA V MONTOYA | ADDRESS REDACTED | | | | | | | |
| ANNA WHITAKER | ADDRESS REDACTED | | | | | | | |
| ANNA WILSON | ADDRESS REDACTED | | | | | | | |
| ANNABEL RAKESTRAW | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| ANNABELLE S HEREDIA | ADDRESS REDACTED | | | | | | | |
| ANNALISA M TRIMBLE | ADDRESS REDACTED | | | | | | | |
| ANNA-RENAE E DUFFY | ADDRESS REDACTED | | | | | | | |
| ANNE CORTES | ADDRESS REDACTED | | | | | | | |
| ANNE DELLING | 17 ABEYTA RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| ANNE LANGFORD | ADDRESS REDACTED | | | | | | | |
| ANNE M ARCURI | ADDRESS REDACTED | | | | | | | |
| ANNE M BLAIR | ADDRESS REDACTED | | | | | | | |
| ANNE M WALLACE | ADDRESS REDACTED | | | | | | | |
| ANNE RYAN | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| ANNE SMALL | ADDRESS REDACTED | | | | | | | |
| ANNELIESE D WAY | ADDRESS REDACTED | | | | | | | |
| ANNELL WILSON | ADDRESS REDACTED | | | | | | | |
| ANNESIA BURTON | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| ANNESIA S BURTON | ADDRESS REDACTED | | | | | | | |
| ANNETTA R STONE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ANNETTE M PIERCE | ADDRESS REDACTED | | | | | | | |
| ANNETTE M ZABALZA | ADDRESS REDACTED | | | | | | | |
| ANNETTE MCDANIEL | 799 SKINNER BRANCH RD | | | | CLAY CITY | KY | 40312 | |
| ANNETTE MCKINZIE | ADDRESS REDACTED | | | | | | | |
| ANNICA R BAKER | ADDRESS REDACTED | | | | | | | |
| ANNICOLETTE C FRANK | ADDRESS REDACTED | | | | | | | |
| ANNIE C FRANKLIN | ADDRESS REDACTED | | | | | | | |
| ANNIE E BELL | ADDRESS REDACTED | | | | | | | |
| ANNIE J WYLIE | ADDRESS REDACTED | | | | | | | |
| ANNIE JOHNSON | PO BOX 62 | | | | TEABERRY | KY | 41660 | |
| ANNIE KIRO | ADDRESS REDACTED | | | | | | | |
| ANNIE LOUISE BAGBY | ADDRESS REDACTED | | | | | | | |
| ANNJANETTE A VAUGHN | ADDRESS REDACTED | | | | | | | |
| ANNJANETTE M MATTHEWS | ADDRESS REDACTED | | | | | | | |
| ANNMARIE GONZALES | ADDRESS REDACTED | | | | | | | |
| ANONA K MAYS | ADDRESS REDACTED | | | | | | | |
| ANSELMO JR LUCERO | ADDRESS REDACTED | | | | | | | |
| ANTENETTE BILLY | ADDRESS REDACTED | | | | | | | |
| ANTHEM BC/BS | FEP CORRESPONDENCE | PO BOX 36500 | | | LOUISVILLE | KY | 40233 | |
| ANTHEM BC/BS | PO BOX 105187 | | | | ATLANTA | GA | 30348 | |
| ANTHEM BCBS | PO BOX 933657 | | | | ATLANTA | GA | 31193 | |
| ANTHEM BLUE CROSS BLUE SHEILD | BCBS CENTRAL REGION CCOA LOCKBOX | PO BOX 73651 | | | CLEVELAND | OH | 44193 | |
| ANTHEM HEALTH PLANS OF KY, INC. | 1222 S. PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| ANTHONIE`S CLEANING SERVICE INC | PO BOX 16483 | | | | LAS CRUCES | NM | 88004 | |
| ANTHONY C BALLARD | ADDRESS REDACTED | | | | | | | |
| ANTHONY GOODWIN | ADDRESS REDACTED | | | | | | | |
| ANTHONY I CASTILLO | ADDRESS REDACTED | | | | | | | |
| ANTHONY J ABEYTA | ADDRESS REDACTED | | | | | | | |
| ANTHONY J ROMERO | ADDRESS REDACTED | | | | | | | |
| ANTHONY LABADIE | 2017 SOUTH PLATINUM AVENUE | | | | DEMING | NM | 88030 | |
| ANTHONY M CARDENAS | ADDRESS REDACTED | | | | | | | |
| ANTHONY M HARDY | ADDRESS REDACTED | | | | | | | |
| ANTHONY MCCLOUGH | ADDRESS REDACTED | | | | | | | |
| ANTHONY NELSON | ADDRESS REDACTED | | | | | | | |
| ANTHONY OTTEN | 3625 CONCORD DRIVE | | | | ERLANGER | KY | 41018 | |
| ANTHONY R BROWNE | ADDRESS REDACTED | | | | | | | |
| ANTHONY R ORTIZ | ADDRESS REDACTED | | | | | | | |
| ANTHONY R RUSS | ADDRESS REDACTED | | | | | | | |
| ANTHONY R SWINK | ADDRESS REDACTED | | | | | | | |
| ANTHONY SOLANO | ADDRESS REDACTED | | | | | | | |
| ANTHONY T MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ANTHONY TOMSON | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| ANTHONY VALENCIA | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE E YOUNG | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE HINOJOS | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE M WILSON | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE TOLEDO | ADDRESS REDACTED | | | | | | | |
| ANTON S VASS | ADDRESS REDACTED | | | | | | | |
| ANTONIA C PARISO | ADDRESS REDACTED | | | | | | | |
| ANTONIA HOGAN | ADDRESS REDACTED | | | | | | | |
| ANTONIA JACQUEZ | ADDRESS REDACTED | | | | | | | |
| ANTONIA PARISO | ADDRESS REDACTED | | | | | | | |
| ANTONIA VALDIVIEZO | PO BOX 74 | | | | LORDSBURG | NM | 88045 | |
| ANTONIO D MILLER | ADDRESS REDACTED | | | | | | | |
| ANTONIO D SALAZAR | ADDRESS REDACTED | | | | | | | |
| ANTONIO F PRINCE | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ANTONIO GARCES | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ANTUNNESHA R JOSEPH | ADDRESS REDACTED | | | | | | | |
| ANTWAN D MCDONALD | ADDRESS REDACTED | | | | | | | |
| ANTWAN ROBINSON | ADDRESS REDACTED | | | | | | | |
| APPALACHIAN NEWSPAPERS, INC. | PO BOX 802 | | | | PIKEVILLE | KY | 41502 | |
| APPLEGATE AND ASSOCIATES LLC | 5218 ORPHAN LN. | | | | SHELBYVILLE | KY | 40065 | |
| APRIL BALDERRAMA | ADDRESS REDACTED | | | | | | | |
| APRIL BLACKBURN | ADDRESS REDACTED | | | | | | | |
| APRIL C RICHARDSON | ADDRESS REDACTED | | | | | | | |
| APRIL C WHITT | ADDRESS REDACTED | | | | | | | |
| APRIL CALABAZA | ADDRESS REDACTED | | | | | | | |
| APRIL CONDER | ADDRESS REDACTED | | | | | | | |
| APRIL CRAWFORD | ADDRESS REDACTED | | | | | | | |
| APRIL D HUNDLEY | ADDRESS REDACTED | | | | | | | |
| APRIL D JETT GAYHEART | ADDRESS REDACTED | | | | | | | |
| APRIL D MAYHEW | ADDRESS REDACTED | | | | | | | |
| APRIL D ROSS | ADDRESS REDACTED | | | | | | | |
| APRIL D WRIGHT | ADDRESS REDACTED | | | | | | | |
| APRIL DAVIS | ADDRESS REDACTED | | | | | | | |
| APRIL DEBRY | ADDRESS REDACTED | | | | | | | |
| APRIL DOTTS | ADDRESS REDACTED | | | | | | | |
| APRIL E VANCLEAVE | ADDRESS REDACTED | | | | | | | |
| APRIL GOODALL | ADDRESS REDACTED | | | | | | | |
| APRIL HOSKINS | ADDRESS REDACTED | | | | | | | |
| APRIL HUNT | ADDRESS REDACTED | | | | | | | |
| APRIL J MASSEY | ADDRESS REDACTED | | | | | | | |
| APRIL KELLEY | ADDRESS REDACTED | | | | | | | |
| APRIL L DUNCAN | ADDRESS REDACTED | | | | | | | |
| APRIL L EMERY | ADDRESS REDACTED | | | | | | | |
| APRIL L HAGERMAN | ADDRESS REDACTED | | | | | | | |
| APRIL L JONES | ADDRESS REDACTED | | | | | | | |
| APRIL L KORZENBORN | ADDRESS REDACTED | | | | | | | |
| APRIL L MERRELL | ADDRESS REDACTED | | | | | | | |
| APRIL L TATE | ADDRESS REDACTED | | | | | | | |
| APRIL LEVEL | ADDRESS REDACTED | | | | | | | |
| APRIL M BULLOCK | ADDRESS REDACTED | | | | | | | |
| APRIL M GRIMES | ADDRESS REDACTED | | | | | | | |
| APRIL M HUDSON | ADDRESS REDACTED | | | | | | | |
| APRIL M MOORE | ADDRESS REDACTED | | | | | | | |
| APRIL M NOLAND | ADDRESS REDACTED | | | | | | | |
| APRIL M WELLS | ADDRESS REDACTED | | | | | | | |
| APRIL M YOUNG | ADDRESS REDACTED | | | | | | | |
| APRIL MAYNARD | ADDRESS REDACTED | | | | | | | |
| APRIL N BARROW | ADDRESS REDACTED | | | | | | | |
| APRIL NOLAND | 2420 W 3RD STREET | | | | OWENSBORO | KY | 42301 | |
| APRIL PEMBERTON | ADDRESS REDACTED | | | | | | | |
| APRIL PURCELL | ADDRESS REDACTED | | | | | | | |
| APRIL R JONES | ADDRESS REDACTED | | | | | | | |
| APRIL R MORLEY | ADDRESS REDACTED | | | | | | | |
| APRIL R POLSTON | ADDRESS REDACTED | | | | | | | |
| APRIL R STONE | ADDRESS REDACTED | | | | | | | |
| APRIL RIDDLE | ADDRESS REDACTED | | | | | | | |
| APRIL SPENCER | ADDRESS REDACTED | | | | | | | |
| APRIONNA T FORD | ADDRESS REDACTED | | | | | | | |
| AQUA TREAT OF KY INC | PO BOX 9595 | | | | BOWLING GREEN | KY | 42101 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| AQUAILA N WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ARAMARK SERVICES, INC. | ARAMARK CHICAGO LOCKBOX | 27310 NETWORK PLACE | | | CHICAGO | IL | 60673-1273 | |
| ARAMARK UNIFORM & CAREER APPAREL | GROUP, INC/ AUS CENTRAL LOCKBOX | PO BOX 731676 | | | DALLAS | TX | 75373-1676 | |
| ARANDA PLUMBING, HEATING & SUPPLY, INC | 600 CORTEZ ST | | | | SANTA FE | NM | 87505 | |
| ARBANNA CRAIGMYLE | ADDRESS REDACTED | | | | | | | |
| ARC ELECTRIC A/C & HEATING INC | 8 BEACON DRIVE | | | | WILDER | KY | 41076 | |
| ARCELIA PEREZ-RUIZ | ADDRESS REDACTED | | | | | | | |
| ARCENIO C GURULE | ADDRESS REDACTED | | | | | | | |
| ARDELLA L SPRINKLE | ADDRESS REDACTED | | | | | | | |
| ARESHA LYNN JOHNSON | ADDRESS REDACTED | | | | | | | |
| ARETHA V SMITH | ADDRESS REDACTED | | | | | | | |
| ARGYLE WELDING SUPPLY CO INC. | PO BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| ARIAN LUDI | ADDRESS REDACTED | | | | | | | |
| ARIAN M LUDI | ADDRESS REDACTED | | | | | | | |
| ARIANA APODACA-GONZALES | ADDRESS REDACTED | | | | | | | |
| ARIANA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| ARIANE D DIAKANDULU | ADDRESS REDACTED | | | | | | | |
| ARIANNA JOINER | ADDRESS REDACTED | | | | | | | |
| ARID MECHANICAL, INC. | 2305 W. AZTEC BLVD | | | | AZTEC | NM | 87410 | |
| ARIE L DAWSON | ADDRESS REDACTED | | | | | | | |
| ARIEL M BAKER | ADDRESS REDACTED | | | | | | | |
| ARIEL N FINLAYSON | ADDRESS REDACTED | | | | | | | |
| ARIFA KANWAL | ADDRESS REDACTED | | | | | | | |
| ARIKA N HOWINGTON | ADDRESS REDACTED | | | | | | | |
| ARIONNA JOHNSON | ADDRESS REDACTED | | | | | | | |
| ARISTOTLE CORPORATION | 901 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| ARKITA DAVIS | ADDRESS REDACTED | | | | | | | |
| ARLEEN LINDSAY | ADDRESS REDACTED | | | | | | | |
| ARLENA QUIRING | ADDRESS REDACTED | | | | | | | |
| ARLENE O BOUSHEY | ADDRESS REDACTED | | | | | | | |
| ARLENE ROWELL | C/O MCCRACKEN NSG & REHAB | 867 MCGUIRE | | | PADUCAH | KY | 42001 | |
| ARLENE W WEDDLE | ADDRESS REDACTED | | | | | | | |
| ARLENE WERITO | ADDRESS REDACTED | | | | | | | |
| ARLINA MCLAIN | ADDRESS REDACTED | | | | | | | |
| ARMANDINA NOVAK | ADDRESS REDACTED | | | | | | | |
| ARMANDINA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ARMANDO AGUILAR FLETCHER | ADDRESS REDACTED | | | | | | | |
| ARMOR FIRE PROTECTION LLC | 1196 FIFTH STREET | PO BOX 522 | | | HENDERSON | KY | 42419 | |
| ARMOR FIRE PROTECTION LLC | PO BOX 522 | | | | HENDERSON | KY | 42420 | |
| ARNETTA SANDERS | ADDRESS REDACTED | | | | | | | |
| ARNISSA D COLEMAN | ADDRESS REDACTED | | | | | | | |
| ARNOLD CHEBON | ADDRESS REDACTED | | | | | | | |
| ARNOLD HARRIS | 605 NEWTON ST. | | | | FERGUSON | KY | 42533 | |
| ARRIVE ALIVE INC | PO BOX 51025 | | | | BOWLING GREEN | KY | 42102 | |
| ART GLASS, INC | PO BOX 1447 | | | | LAS CRUCES | NM | 88004 | |
| ART LOPEZ | 5056 GALINA DR | | | | LAS CRUCES | NM | 88012 | |
| ARTESIA CHAMBER OF COMMERCE | 107 NORTH 1ST. STREET | | | | ARTESIA | NM | 88210 | |
| ARTESIA GENERAL HOSPITAL | 702 N 13TH ST | | | | ARTESIA | NM | 88210 | |
| ARTESIA GIRLS SOFTBALL ASSOCIATION | PO BOX 1113 | | | | ARTESIA | NM | 88211 | |
| ARTESIA LOCK AND KEY | 815 S. FIRST STREET | | | | ARTESIA | NM | 88210 | |
| ARTHUR CLAYCOMB | PO BOX 671 | | | | CLAYTON | NM | 88415 | |
| ARTHUR COLLINS | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| ARTHUR DEAN SPEROW DMD PLLC | PO BOX 9326 | | | | TOLEDO | OH | 43697-9326 | |
| ARTHUR DEAN SPEROW DMD PLLC KY | PO BOX 9326 | | | | TOLEDO | OH | 43697-9326 | |
| ARTHUR L. DAVIS PUBLISHING AGENCY, INC | PO BOX 216 | | | | CEDAR FALLS | IA | 50613 | |
| ARTHUR MARTINEZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ARTHUR MOYER | 17 FORBES AVE | | | | RENSSELAER | NY | 12144 | |
| ARTHUR S BARELA | ADDRESS REDACTED | | | | | | | |
| ARTHUR TENORIO | ADDRESS REDACTED | | | | | | | |
| ARVY L DAVIS | ADDRESS REDACTED | | | | | | | |
| ASAKI A HAGY | ADDRESS REDACTED | | | | | | | |
| ASC1 , INC. | PO BOX 8779 | | | | MADISON | WI | 53708-8779 | |
| ASC1 PARTS INC | PO BOX 8779 | | | | MADISON | WI | 53708-8779 | |
| ASCHLIN ANDERSON | ADDRESS REDACTED | | | | | | | |
| ASENCION SIGALA | ADDRESS REDACTED | | | | | | | |
| ASHELY D MAY | ADDRESS REDACTED | | | | | | | |
| ASHFORD L MARTIN | ADDRESS REDACTED | | | | | | | |
| ASHLEE A TUBB-MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEE M HOGG | ADDRESS REDACTED | | | | | | | |
| ASHLEE Y MCNEESE | ADDRESS REDACTED | | | | | | | |
| ASHLEIGH BROWN | ADDRESS REDACTED | | | | | | | |
| ASHLEIGH MCDOWELL | ADDRESS REDACTED | | | | | | | |
| ASHLEIGH N BROCK | ADDRESS REDACTED | | | | | | | |
| ASHLEIGH RENDON | ADDRESS REDACTED | | | | | | | |
| ASHLEY ` HOLLAND | ADDRESS REDACTED | | | | | | | |
| ASHLEY A HACKNEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY A HARRIS | ADDRESS REDACTED | | | | | | | |
| ASHLEY A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY ANN LOGSDON | ADDRESS REDACTED | | | | | | | |
| ASHLEY B DURHAM | ADDRESS REDACTED | | | | | | | |
| ASHLEY B EDWARDS | ADDRESS REDACTED | | | | | | | |
| ASHLEY B ESTES | ADDRESS REDACTED | | | | | | | |
| ASHLEY B HARPER | ADDRESS REDACTED | | | | | | | |
| ASHLEY B KEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY B KINNEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY BABB | ADDRESS REDACTED | | | | | | | |
| ASHLEY BACK | 662 PARKWAY DR. | | | | SALYERSVILLE | KY | 41465 | |
| ASHLEY BACK | ADDRESS REDACTED | | | | | | | |
| ASHLEY BRANTLEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY BRIDGEWATER | ADDRESS REDACTED | | | | | | | |
| ASHLEY C EMERY | ADDRESS REDACTED | | | | | | | |
| ASHLEY C SMITH | ADDRESS REDACTED | | | | | | | |
| ASHLEY CARRILLO | ADDRESS REDACTED | | | | | | | |
| ASHLEY CHAVEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY CONN | ADDRESS REDACTED | | | | | | | |
| ASHLEY CREASON | ADDRESS REDACTED | | | | | | | |
| ASHLEY D MELTON | ADDRESS REDACTED | | | | | | | |
| ASHLEY D MONDRAGON | ADDRESS REDACTED | | | | | | | |
| ASHLEY D STILES | ADDRESS REDACTED | | | | | | | |
| ASHLEY D THACKER | ADDRESS REDACTED | | | | | | | |
| ASHLEY D WILHOIT | ADDRESS REDACTED | | | | | | | |
| ASHLEY DANIELS | ADDRESS REDACTED | | | | | | | |
| ASHLEY DEBOSE | ADDRESS REDACTED | | | | | | | |
| ASHLEY E BECKER | ADDRESS REDACTED | | | | | | | |
| ASHLEY E PUGH | ADDRESS REDACTED | | | | | | | |
| ASHLEY ESPINOZA | ADDRESS REDACTED | | | | | | | |
| ASHLEY ESTEPPE | ADDRESS REDACTED | | | | | | | |
| ASHLEY FAYE MILLER | ADDRESS REDACTED | | | | | | | |
| ASHLEY FIGG | ADDRESS REDACTED | | | | | | | |
| ASHLEY FLORES | ADDRESS REDACTED | | | | | | | |
| ASHLEY FRYE | ADDRESS REDACTED | | | | | | | |
| ASHLEY G BABB | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY H LEE | ADDRESS REDACTED | | | | | | | |
| ASHLEY HACKER | ADDRESS REDACTED | | | | | | | |
| ASHLEY HADLEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY HALL | ADDRESS REDACTED | | | | | | | |
| ASHLEY HAMILTON | ADDRESS REDACTED | | | | | | | |
| ASHLEY HENDRIX | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| ASHLEY HOPKINS | ADDRESS REDACTED | | | | | | | |
| ASHLEY J GARDUNO | ADDRESS REDACTED | | | | | | | |
| ASHLEY J HACKWORTH | ADDRESS REDACTED | | | | | | | |
| ASHLEY J JENKINS | ADDRESS REDACTED | | | | | | | |
| ASHLEY J WEBSTER | ADDRESS REDACTED | | | | | | | |
| ASHLEY J WORD | ADDRESS REDACTED | | | | | | | |
| ASHLEY J YATES | ADDRESS REDACTED | | | | | | | |
| ASHLEY JACKSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY JARAMILLO | ADDRESS REDACTED | | | | | | | |
| ASHLEY KINGSTON | ADDRESS REDACTED | | | | | | | |
| ASHLEY L CLARK | ADDRESS REDACTED | | | | | | | |
| ASHLEY L MILLER | ADDRESS REDACTED | | | | | | | |
| ASHLEY L RICH | ADDRESS REDACTED | | | | | | | |
| ASHLEY L SIMPSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY L SPENCER | ADDRESS REDACTED | | | | | | | |
| ASHLEY L TAYLOR | ADDRESS REDACTED | | | | | | | |
| ASHLEY L WATSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY LEANN HENDRIX | ADDRESS REDACTED | | | | | | | |
| ASHLEY LEWIS | ADDRESS REDACTED | | | | | | | |
| ASHLEY LOGSDON | ADDRESS REDACTED | | | | | | | |
| ASHLEY LUCAS | ADDRESS REDACTED | | | | | | | |
| ASHLEY M BARNETT | ADDRESS REDACTED | | | | | | | |
| ASHLEY M CARTER | ADDRESS REDACTED | | | | | | | |
| ASHLEY M CHEEK | ADDRESS REDACTED | | | | | | | |
| ASHLEY M COOPER | ADDRESS REDACTED | | | | | | | |
| ASHLEY M HOLLAND | ADDRESS REDACTED | | | | | | | |
| ASHLEY M KUEHNLENZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY M OLIVER | ADDRESS REDACTED | | | | | | | |
| ASHLEY M YATES | ADDRESS REDACTED | | | | | | | |
| ASHLEY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY MICHELLE SMITH | ADDRESS REDACTED | | | | | | | |
| ASHLEY MONDRAGON | ADDRESS REDACTED | | | | | | | |
| ASHLEY MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N GEARY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N HARVEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N ISAACS | ADDRESS REDACTED | | | | | | | |
| ASHLEY N JACKSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY N JOHNSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY N KINCER | ADDRESS REDACTED | | | | | | | |
| ASHLEY N KING | ADDRESS REDACTED | | | | | | | |
| ASHLEY N MCINTOSH | ADDRESS REDACTED | | | | | | | |
| ASHLEY N MILLS | ADDRESS REDACTED | | | | | | | |
| ASHLEY N MOSLEY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N NORMAN | ADDRESS REDACTED | | | | | | | |
| ASHLEY N PATRICK | ADDRESS REDACTED | | | | | | | |
| ASHLEY N PLOWMAN | ADDRESS REDACTED | | | | | | | |
| ASHLEY N PRATER | ADDRESS REDACTED | | | | | | | |
| ASHLEY N REAGAN | ADDRESS REDACTED | | | | | | | |
| ASHLEY N SAMPSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY N SHELBY | ADDRESS REDACTED | | | | | | | |
| ASHLEY N SORRELS | ADDRESS REDACTED | | | | | | | |
| ASHLEY N SULLIVAN | ADDRESS REDACTED | | | | | | | |
| ASHLEY N THOMPSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY N TROUTMAN | ADDRESS REDACTED | | | | | | | |
| ASHLEY N VAN WINKLE | ADDRESS REDACTED | | | | | | | |
| ASHLEY N VANHOOSE | ADDRESS REDACTED | | | | | | | |
| ASHLEY N VINCENT | ADDRESS REDACTED | | | | | | | |
| ASHLEY N WEBB | ADDRESS REDACTED | | | | | | | |
| ASHLEY N WEST | ADDRESS REDACTED | | | | | | | |
| ASHLEY N YOCUM | ADDRESS REDACTED | | | | | | | |
| ASHLEY NEWTON | ADDRESS REDACTED | | | | | | | |
| ASHLEY NICOLE DEMOSS | ADDRESS REDACTED | | | | | | | |
| ASHLEY NICOLE MORRIS | ADDRESS REDACTED | | | | | | | |
| ASHLEY NIHCOLE CUNDIFF | ADDRESS REDACTED | | | | | | | |
| ASHLEY NOE | ADDRESS REDACTED | | | | | | | |
| ASHLEY PARSONS | ADDRESS REDACTED | | | | | | | |
| ASHLEY POWERS | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| ASHLEY R BOBO | ADDRESS REDACTED | | | | | | | |
| ASHLEY R HACKWORTH | ADDRESS REDACTED | | | | | | | |
| ASHLEY R JOHNSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY R MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY R MORRISON | ADDRESS REDACTED | | | | | | | |
| ASHLEY R PEGG | ADDRESS REDACTED | | | | | | | |
| ASHLEY R POWERS | ADDRESS REDACTED | | | | | | | |
| ASHLEY R WILSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY RENEE E DANIELS | ADDRESS REDACTED | | | | | | | |
| ASHLEY S CIMALA | ADDRESS REDACTED | | | | | | | |
| ASHLEY S PERKINS | ADDRESS REDACTED | | | | | | | |
| ASHLEY SCHIPPERS | ADDRESS REDACTED | | | | | | | |
| ASHLEY SIEMENS | ADDRESS REDACTED | | | | | | | |
| ASHLEY SMITH | ADDRESS REDACTED | | | | | | | |
| ASHLEY STONE | ADDRESS REDACTED | | | | | | | |
| ASHLEY T MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ASHLEY T RAWLINS | ADDRESS REDACTED | | | | | | | |
| ASHLEY TAYLOR | ADDRESS REDACTED | | | | | | | |
| ASHLEY VARNER | ADDRESS REDACTED | | | | | | | |
| ASHLEY VINCENT | ADDRESS REDACTED | | | | | | | |
| ASHLEY WEBSTER | ADDRESS REDACTED | | | | | | | |
| ASHLEY WEST | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| ASHLEY WHITE | ADDRESS REDACTED | | | | | | | |
| ASHLEY WHITEHORSE | ADDRESS REDACTED | | | | | | | |
| ASHLEY WILHAM | ADDRESS REDACTED | | | | | | | |
| ASHLEY WILSON | ADDRESS REDACTED | | | | | | | |
| ASHLEY WRIGHT | ADDRESS REDACTED | | | | | | | |
| ASHLIE HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ASHLIE M JOHNSON | ADDRESS REDACTED | | | | | | | |
| ASHLIE N REYNOLDS | ADDRESS REDACTED | | | | | | | |
| ASHLIE S COMBS | ADDRESS REDACTED | | | | | | | |
| ASHLY N SHIELDS | ADDRESS REDACTED | | | | | | | |
| ASHONTI WRIGHT | ADDRESS REDACTED | | | | | | | |
| ASHTIN B CURRY | ADDRESS REDACTED | | | | | | | |
| ASHTON LEIGH WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ASHTON M PUCKETT | ADDRESS REDACTED | | | | | | | |
| ASIA COLEMAN ANDREWS | ADDRESS REDACTED | | | | | | | |
| ASIA I LARKIN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASIA N NELSON | ADDRESS REDACTED | | | | | | | |
| ASPEN ASSOCIATES GROUP, LLC | 4930 ASHBROOK CIRCLE | | | | LITTLETON | CO | 80130 | |
| ASPEN COLETTE MCMILLIN | ADDRESS REDACTED | | | | | | | |
| ASPEN M ROBBINS | ADDRESS REDACTED | | | | | | | |
| ASPENWOOD DIRECTORIES INC. | PO BOX 1479 | | | | PITTSBURG | KS | 66762 | |
| ASSOC. OF NM ACTIVITY PROFESSIONALS | C/O CANDACE KELLEY | 3128 LA VETA DR NE | | | ALBUQUERQUE | NM | 87110 | |
| ASSOC. OF NM ACTIVITY PROFESSIONALS | SHENA GALLA | 1313 BELLFLOWER DRIVE | | | RIO RANCHO | NM | 87144 | |
| ASSOCIATED ADVERTISERS, INC | PO BOX A-3434 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATES IN PULMONARY AND | CRITICAL CAREMEDICINE | 427 31W BYPASS | | | BOWLING GREEN | KY | 42101-1703 | |
| ASYIA CHERI HALL | ADDRESS REDACTED | | | | | | | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T  019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| ATAYIA S MENEFEE | ADDRESS REDACTED | | | | | | | |
| ATG CONNECTICUT INC | 24559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| ATHENA D VOYLES | ADDRESS REDACTED | | | | | | | |
| ATHENA F COLLINS | ADDRESS REDACTED | | | | | | | |
| ATHENS COMMERCIAL DOOR & HARDWARE, INC. | PO BOX 713 | | | | LOUSVILLE | KY | 40201 | |
| ATMOS ENERGY | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| ATOS MEDICIAL INC | DEPT CH 17589 | | | | PALATINE | IL | 60055-7589 | |
| ATSUKO Y HILDEBRAND | ADDRESS REDACTED | | | | | | | |
| ATTORNEY GENERAL OF THE UNITED STATES | OFFICE OF THE ATTORNEY GENERAL | MAIN JUSTICE BUILDING, RM. 5111 | 10TH & CONSTITUTION AVE. N.W. | | WASHINGTON | DC | 20530 | |
| A-TX VILLAS, LTD. | C/O METRO COMMERCIAL REALTY CORPORATION | 227 20TH STREET, SUITE 100 | | | NEWPORT BEACH | CA | 92663 | |
| AUBREE T DUECHLE | ADDRESS REDACTED | | | | | | | |
| AUBREY MCALESTER JR | ADDRESS REDACTED | | | | | | | |
| AUBURN-CAL ASSOCIATES, LP | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| AUDRA LEIGH SLOAN | ADDRESS REDACTED | | | | | | | |
| AUDRA WHITE | ADDRESS REDACTED | | | | | | | |
| AUDREA E MOUNTS | ADDRESS REDACTED | | | | | | | |
| AUDREA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| AUDREY A BACA | ADDRESS REDACTED | | | | | | | |
| AUDREY A ROSE | ADDRESS REDACTED | | | | | | | |
| AUDREY CONNER | ADDRESS REDACTED | | | | | | | |
| AUDREY GROSJEAN | ADDRESS REDACTED | | | | | | | |
| AUDREY J FOWLER | ADDRESS REDACTED | | | | | | | |
| AUDREY L BAILEY | ADDRESS REDACTED | | | | | | | |
| AUDREY LOPEZ | ADDRESS REDACTED | | | | | | | |
| AUDREY M TAPP | ADDRESS REDACTED | | | | | | | |
| AUDREY TRUMAN | ADDRESS REDACTED | | | | | | | |
| AUDRIANNA TAFOYA | ADDRESS REDACTED | | | | | | | |
| AUDRIE R ORTIZ | ADDRESS REDACTED | | | | | | | |
| AUDRY RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| AUDUBON AREA COMMUNITY SERVICES INC | 222 ST. ELIZABETH STREET | | | | OWENSBORO | KY | 42301 | |
| AUDUBON AREA COMMUNITY SERVICES, INC | 1700 WEST FIFTH STREET | | | | OWENSBORO | KY | 42301 | |
| AUGUST R BERRY | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE DAMON | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE L TERAN | ADDRESS REDACTED | | | | | | | |
| AUNALICIA P DUNLAP | ADDRESS REDACTED | | | | | | | |
| AURELIA RODRIQUEZ | ADDRESS REDACTED | | | | | | | |
| AURELIANO A MONSIVAIZ | 1300 EL PASEO RD, STE 1 | | | | LAS CRUCES | NM | 88001 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AURELIE DOVI | ADDRESS REDACTED | | | | | | | |
| AUSTIN A OWENS | ADDRESS REDACTED | | | | | | | |
| AUSTIN GIBSON | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 42437 | |
| AUSTIN J GIBSON | ADDRESS REDACTED | | | | | | | |
| AUSTIN LAWRENCE | ADDRESS REDACTED | | | | | | | |
| AUSTIN R CURLEY | ADDRESS REDACTED | | | | | | | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | 110 W DEYOUNG | | | | MARION | IL | 62959 | |
| AUTOMATED RECOVERY SYSTEMS OF | NEW MEXICO | PO BOX 1680 | | | FARMINGTON | NM | 87499 | |
| AUTUM L JOHNSON | ADDRESS REDACTED | | | | | | | |
| AUTUM M HOWARD | ADDRESS REDACTED | | | | | | | |
| AUTUMN BEGAY | ADDRESS REDACTED | | | | | | | |
| AUTUMN C GREGORY | ADDRESS REDACTED | | | | | | | |
| AUTUMN CALDWELL | ADDRESS REDACTED | | | | | | | |
| AUTUMN D MCGREGOR | ADDRESS REDACTED | | | | | | | |
| AUTUMN DAWN BOMER | ADDRESS REDACTED | | | | | | | |
| AUTUMN FERGUSON | ADDRESS REDACTED | | | | | | | |
| AUTUMN G ROWLAND | ADDRESS REDACTED | | | | | | | |
| AUTUMN GOOLSBY | ADDRESS REDACTED | | | | | | | |
| AUTUMN K FERGUSON | ADDRESS REDACTED | | | | | | | |
| AUTUMN L BROWN | ADDRESS REDACTED | | | | | | | |
| AUTUMN L HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| AUTUMN L MOORE | ADDRESS REDACTED | | | | | | | |
| AUTUMN LOBB | ADDRESS REDACTED | | | | | | | |
| AUTUMN LOGGANS | ADDRESS REDACTED | | | | | | | |
| AUTUMN M HAYNES | ADDRESS REDACTED | | | | | | | |
| AUTUMN M HOWARD | ADDRESS REDACTED | | | | | | | |
| AUTUMN N MCGAHA | ADDRESS REDACTED | | | | | | | |
| AUTUMN N PAUL | ADDRESS REDACTED | | | | | | | |
| AUTUMN PHELPS | 1288 GAINESWAY DRIVE | | | | LEXINGTON | KY | 40517 | |
| AUTUMN R BELLE | ADDRESS REDACTED | | | | | | | |
| AUTUMN R CRUZ | ADDRESS REDACTED | | | | | | | |
| AUTUMN S TOLSON | ADDRESS REDACTED | | | | | | | |
| AUTUMN SEGURA | ADDRESS REDACTED | | | | | | | |
| AUTUMN SHANNON | ADDRESS REDACTED | | | | | | | |
| AVA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| AVA VANDORING | ADDRESS REDACTED | | | | | | | |
| AVIV FOOTHILLS, L.L.C. | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| AYISHA NEAL | ADDRESS REDACTED | | | | | | | |
| AYLIN HERNANDEZ APRICIO | ADDRESS REDACTED | | | | | | | |
| AYUDANDO GUARDIANS, LLC | PO BOX 25407 | | | | ALBUQUERQUE | NM | 87125 | |
| AZEEMA M FORTUNE | ADDRESS REDACTED | | | | | | | |
| AZTEC FINANCE | 222 N MAIN | | | | AZTE4C | NM | 87410 | |
| AZTEC FLORAL | 907 W. COAL AVE | | | | GALLUP | NM | 87301 | |
| AZUCENA A HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| AZURE SHELTON | ADDRESS REDACTED | | | | | | | |
| BABCON INC | 147 SOUTH ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| BABY BABINGI LUSILAWO | ADDRESS REDACTED | | | | | | | |
| BACA`S HILLCREST FUNERAL | 3514 N. FOWLER AVE | | | | SILVER CITY | NM | 88061 | |
| BACAS FUNERAL HOME | 811 S. GOLD AVE | | | | DEMING | NM | 88045 | |
| BADGER HEALTH CORP | 1275 A SOUTH SECOND ST | | | | RATON | NM | 87740 | |
| BAILEY BOILER WORKS, INC | 1103 FM 1585 | | | | LUBBOCK | TX | 79423 | |
| BAILEY J HART | ADDRESS REDACTED | | | | | | | |
| BAILEY K ADKINS | ADDRESS REDACTED | | | | | | | |
| BAILEY KIMMEL | ADDRESS REDACTED | | | | | | | |
| BAILEY M ADAMS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAILEY M LAKE | ADDRESS REDACTED | | | | | | | |
| BAILEY M WOOD | ADDRESS REDACTED | | | | | | | |
| BAILEY N LUSTER | ADDRESS REDACTED | | | | | | | |
| BALL INVESTMENTS INC | 7 MAIN STREET | | | | CLAYTON | NM | 88415 | |
| BALLANTINE COMMUNICATIONS, INC. | PO BOX 426 | | | | GRETNA | NE | 68028 | |
| BALLARD WRIGHT, MD, PSC | PO BOX 950157 | | | | LOUISVILLE | KY | 40295 | |
| BAMBI MOORE | ADDRESS REDACTED | | | | | | | |
| BANEZA PEREZ | ADDRESS REDACTED | | | | | | | |
| BAPTIST HEALTH FOUNDATION RICHMOND INC | PAINT THE TOWN PINK C/O MEGAN TRACY | PO BOX 1600 | | | RICHMOND | KY | 40476 | |
| BAPTIST HEALTH MEDICAL GROUP INC | PO BOX 950248 | | | | LOUISVILLE | KY | 40295 | |
| BAPTIST HEALTH RICHMOND INC. | PO BOX 35160 | | | | LOUISVILLE | KY | 40232-5160 | |
| BAPTIST HEALTH RICHMOND, INC | 801 EASTERN BYPASS | | | | RICHMOND | KY | 40475 | |
| BAPTIST HEALTHCARE SYSTEMS INC. | 2501 KENTUCKY AVENUE | | | | PADUCAH | KY | 42003 | |
| BARABARA TUBB | ADDRESS REDACTED | | | | | | | |
| BARB`S FLOWERLAND, INC. | 2001 E. LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| BARBARA A COOK | ADDRESS REDACTED | | | | | | | |
| BARBARA A DENNIS | ADDRESS REDACTED | | | | | | | |
| BARBARA A DICKENSON | ADDRESS REDACTED | | | | | | | |
| BARBARA A JENKINS | ADDRESS REDACTED | | | | | | | |
| BARBARA A POLK | ADDRESS REDACTED | | | | | | | |
| BARBARA A ROBERTS | ADDRESS REDACTED | | | | | | | |
| BARBARA A SMITH | ADDRESS REDACTED | | | | | | | |
| BARBARA A STINE | ADDRESS REDACTED | | | | | | | |
| BARBARA ARNETT | 209 WALL STREET APT 3 | | | | PADUCAH | KY | 42003 | |
| BARBARA AVILA | ADDRESS REDACTED | | | | | | | |
| BARBARA BURKHART | ADDRESS REDACTED | | | | | | | |
| BARBARA C BANEGAS | ADDRESS REDACTED | | | | | | | |
| BARBARA C FARRIS | ADDRESS REDACTED | | | | | | | |
| BARBARA C GRUBBS | ADDRESS REDACTED | | | | | | | |
| BARBARA CAGLE | ADDRESS REDACTED | | | | | | | |
| BARBARA COATNEY | ADDRESS REDACTED | | | | | | | |
| BARBARA D SNIDER | ADDRESS REDACTED | | | | | | | |
| BARBARA D WAY | ADDRESS REDACTED | | | | | | | |
| BARBARA DOWELL | 16 HOMESTEAD LANE | | | | GARFIELD | KY | 40140 | |
| BARBARA DRAIN | ADDRESS REDACTED | | | | | | | |
| BARBARA EVANS | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| BARBARA G LAYNE | ADDRESS REDACTED | | | | | | | |
| BARBARA G MORGAN | ADDRESS REDACTED | | | | | | | |
| BARBARA GARZELLONI | ADDRESS REDACTED | | | | | | | |
| BARBARA HOWARD | ADDRESS REDACTED | | | | | | | |
| BARBARA HUNT | 5311 HWY 764 | | | | WHITESVILLE | KY | 42378 | |
| BARBARA HUNT | ADDRESS REDACTED | | | | | | | |
| BARBARA HUNTER | 31 DEDRICKSON LANE | | | | STANTON | KY | 40380 | |
| BARBARA J BECKLEY | ADDRESS REDACTED | | | | | | | |
| BARBARA J MINTON | ADDRESS REDACTED | | | | | | | |
| BARBARA J RICHARDSON | ADDRESS REDACTED | | | | | | | |
| BARBARA J STEPHENS | ADDRESS REDACTED | | | | | | | |
| BARBARA J WEST | ADDRESS REDACTED | | | | | | | |
| BARBARA JOHNSON | ADDRESS REDACTED | | | | | | | |
| BARBARA K WILLIAMS | ADDRESS REDACTED | | | | | | | |
| BARBARA L BLUMENSTEIN | ADDRESS REDACTED | | | | | | | |
| BARBARA L HUNT | ADDRESS REDACTED | | | | | | | |
| BARBARA L JAQUEZ | ADDRESS REDACTED | | | | | | | |
| BARBARA L SALAZAR | ADDRESS REDACTED | | | | | | | |
| BARBARA M HACKWORTH | ADDRESS REDACTED | | | | | | | |
| BARBARA R GRIFFITH | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BARBARA R HECHT | ADDRESS REDACTED | | | | | | | |
| BARBARA S HATFIELD | ADDRESS REDACTED | | | | | | | |
| BARBARA S HODGE | ADDRESS REDACTED | | | | | | | |
| BARBARA S HUNTER | ADDRESS REDACTED | | | | | | | |
| BARBARA S SHOEMAKER | ADDRESS REDACTED | | | | | | | |
| BARBARA STAUDER | PO BOX 172 | | | | TYRONE | NM | 88065 | |
| BARBARA SWANSON | 479 COUNTY ROAD 4 | | | | SANTA FE | NM | 87506 | |
| BARBARA TOOMEY | ADDRESS REDACTED | | | | | | | |
| BARBARA TOWNSLEY | 867 MCGUIRE AVE. | | | | PADUCAH | KY | 42001 | |
| BARBARA TOWNSLEY | ADDRESS REDACTED | | | | | | | |
| BARBARA TUBB | ADDRESS REDACTED | | | | | | | |
| BARBARA WAY | ADDRESS REDACTED | | | | | | | |
| BARBETTE M BRIDGEWATER | ADDRESS REDACTED | | | | | | | |
| BARBRIELLE D TODD | ADDRESS REDACTED | | | | | | | |
| BARDO CAPITAL INVESTMENTS | PO OBX 185476 | | | | FT. WORTH | TX | 76181 | |
| BARKLEY LAKE REGIONAL WATER DISTRICT | PO BOX 308 | | | | CADIZ | KY | 42211 | |
| BARNES & NOBLE EDUCATION INC | PO BOX 823660 | | | | PHILADELPHIA | PA | 19182-3660 | |
| BARNETTE R WILLIE | ADDRESS REDACTED | | | | | | | |
| BARREN RIVER REGIONAL RESOURCE | CENTER OF THE DEAF & HARD OF HEARING | PO BOX 9818 | | | BOWLING GREEN | KY | 42102 | |
| BARRY JENNINGS | ADDRESS REDACTED | | | | | | | |
| BARRY SPENCER | 2511 TRIPLE CROWN WAY | | | | OWENSBORO | KY | 42301 | |
| BARRY TRUJILLO | PO BOX 32 | | | | ESPANOLA | NM | 87532 | |
| BASIN BROADCASTING COMPANY, INC. | 1515 W. MAIN ST | | | | FARMINGTON | NM | 87401 | |
| BATH MEDICAL TRANSPORTATION INC | 6824 FLEMINGSBURG ROAD | | | | MOREHEAD | KY | 40351 | |
| BAUDVILLE, INC. | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAVETTA K WOODS | ADDRESS REDACTED | | | | | | | |
| BAYLEE A FERGUSON | ADDRESS REDACTED | | | | | | | |
| BAYLEE D LOTZ | ADDRESS REDACTED | | | | | | | |
| BAYMIRRAH E MCCLOUGH | ADDRESS REDACTED | | | | | | | |
| BC SECURITY COMPANY | 1915 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| BCPC EXTERMINATING INC | 11695 S PRESTON HWY | | | | LEBANON JCT | KY | 40150 | |
| BEACON ORTHOPAEDICS & SPORTS MEDICINE, LTD. | PO BOX 634143 | | | | CINCINNATI | OH | 45263-4143 | |
| BEALMEAR SERVICES LLC | 42 STATE ROUTE 2918 | | | | STURGIS | KY | 42459 | |
| BEATRICE GORDEN | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| BEATRICE K GORDON | ADDRESS REDACTED | | | | | | | |
| BEATRICE L MURRAY | ADDRESS REDACTED | | | | | | | |
| BEATRICE M FABELA | ADDRESS REDACTED | | | | | | | |
| BEATRICE R TOLEDO | ADDRESS REDACTED | | | | | | | |
| BEATRICE SANDOVAL | 2129 8TH STREET | | | | LAS VEGAS | NM | 87701 | |
| BEATRICE THOMAS | ADDRESS REDACTED | | | | | | | |
| BEAU ALDERMAN | ADDRESS REDACTED | | | | | | | |
| BEAU SPURGEON | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| BEAU SPURGEON | ADDRESS REDACTED | | | | | | | |
| BECKA J COSTELLO | ADDRESS REDACTED | | | | | | | |
| BECKIE WELLS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| BECKINRIDGE COUNTY BOARD | OF EDCUATION | 86 AIRPORT ROAD | | | HARDINSBURG | KY | 40143 | |
| BECKY A HAMM | ADDRESS REDACTED | | | | | | | |
| BECKY D WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| BECKY L MARDIS | ADDRESS REDACTED | | | | | | | |
| BECKY L PERRY | ADDRESS REDACTED | | | | | | | |
| BECKY M CATHEY | ADDRESS REDACTED | | | | | | | |
| BECKY WILLIAMS | 9039 STATE ROUTE 360 | | | | UNIONTOWN | KY | 42461 | |
| BECKY WILLIAMSON | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| BEE-HURST ASSOCIATES, LP | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELBICHE M NDONA | ADDRESS REDACTED | | | | | | | |
| BELEN HUERTA-MARTNEZ | ADDRESS REDACTED | | | | | | | |
| BELINDA A GONZALEZ | ADDRESS REDACTED | | | | | | | |
| BELINDA D RICHARDSON | ADDRESS REDACTED | | | | | | | |
| BELINDA KOENIG | 8318 KRIM DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| BELINDA ROBINSON | ADDRESS REDACTED | | | | | | | |
| BELINDA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| BELL, HESS & VAN ZANT, PLC | C/O COLLECTIONS | 2819 RING RD STE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| BELYNDA J RAMSEY | ADDRESS REDACTED | | | | | | | |
| BEN AGUILAR | 5591 SWEETWATER CT | | | | LAS CRUCES | NM | 88012 | |
| BEN CORDOVA JR. | 1520 FIFTH STREET | | | | SANTA FE | NM | 87505 | |
| BEN J SERNA | ADDRESS REDACTED | | | | | | | |
| BEN THOMSON | 1070 CALLE LARGO | | | | SANTA FE | NM | 87501 | |
| BENEDICT LYNCH | ADDRESS REDACTED | | | | | | | |
| BENEL JACQUES | ADDRESS REDACTED | | | | | | | |
| BENITA J NEWKIRK | ADDRESS REDACTED | | | | | | | |
| BENITA L BLANTON | ADDRESS REDACTED | | | | | | | |
| BENJAMIN A GLOVER | ADDRESS REDACTED | | | | | | | |
| BENJAMIN GATCHEL | ADDRESS REDACTED | | | | | | | |
| BENJAMIN I VELARDE JR | ADDRESS REDACTED | | | | | | | |
| BENJAMIN J HINTON | ADDRESS REDACTED | | | | | | | |
| BENJAMIN J ROBINSON | ADDRESS REDACTED | | | | | | | |
| BENJAMIN PARRA | 5224 SEMINOLE TRAIL | | | | LAS CRUCES | NM | 88012 | |
| BENJAMIN R SR MARTIN | ADDRESS REDACTED | | | | | | | |
| BENJAMIN ROBINSON | ADDRESS REDACTED | | | | | | | |
| BENJAMIN STEWART SMITH | 105 CHAMBLISS DR. | | | | HARDINSBURG | KY | 46413 | |
| BENJAMIN W CHAVEZ | ADDRESS REDACTED | | | | | | | |
| BENJAMIN WOLINSKY | ADDRESS REDACTED | | | | | | | |
| BENJAMIN WORLEY | 208 ROTHERFORD AVE | | | | FRANKLIN | KY | 42134 | |
| BENNIE VALVERDE | 309 E. 3RD AVE. | | | | RATON | NM | 87740 | |
| BERANDA A LOVATO | ADDRESS REDACTED | | | | | | | |
| BERANDA LOVATO | ADDRESS REDACTED | | | | | | | |
| BERENICE ARANA | ADDRESS REDACTED | | | | | | | |
| BERNA E SACKETT | ADDRESS REDACTED | | | | | | | |
| BERNADETTE B OLIVER | ADDRESS REDACTED | | | | | | | |
| BERNADETTE FELIX | ADDRESS REDACTED | | | | | | | |
| BERNADETTE SANDERS | 26 B RIO VISTA RUN | | | | ESPANOLA | NM | 87532 | |
| BERNADINE TSOSIE | ADDRESS REDACTED | | | | | | | |
| BERNALDO MARTINEZ | ADDRESS REDACTED | | | | | | | |
| BERNARDO E GUITRON | ADDRESS REDACTED | | | | | | | |
| BERNARDO FLORES | ADDRESS REDACTED | | | | | | | |
| BERNEACE HERALD | ADDRESS REDACTED | | | | | | | |
| BERNEACE ROGERS | ADDRESS REDACTED | | | | | | | |
| BERNELLA E KNODLE | ADDRESS REDACTED | | | | | | | |
| BERNICE BAKER | ADDRESS REDACTED | | | | | | | |
| BERNICE C MORRIS | ADDRESS REDACTED | | | | | | | |
| BERNICE COWART | ADDRESS REDACTED | | | | | | | |
| BERNICE J TORRES | ADDRESS REDACTED | | | | | | | |
| BERNICE NEWBERRY | ADDRESS REDACTED | | | | | | | |
| BERNICE TORRES | ADDRESS REDACTED | | | | | | | |
| BERNITA C BOYD | ADDRESS REDACTED | | | | | | | |
| BERTA D RENDON | ADDRESS REDACTED | | | | | | | |
| BERTHA A ROARK | ADDRESS REDACTED | | | | | | | |
| BERTHA BELIZ | ADDRESS REDACTED | | | | | | | |
| BERTHA GREEN | ADDRESS REDACTED | | | | | | | |
| BERTHA NEZ | PO BOX 1245 | | | | THOREAU | NM | 87323 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BERTIE E WHITLEY | ADDRESS REDACTED | | | | | | | |
| BERTINA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| BESS M BIESMA | ADDRESS REDACTED | | | | | | | |
| BESSIE BEGAY | 3720 CHURCHROCK ST | | | | GALLUP | NM | 87301 | |
| BESSIE CAMPBELL | ADDRESS REDACTED | | | | | | | |
| BESSIE VALDEZ | ADDRESS REDACTED | | | | | | | |
| BETH A BARNES | ADDRESS REDACTED | | | | | | | |
| BETH A BAUM | ADDRESS REDACTED | | | | | | | |
| BETH JOHNSON | 7759 OGDEN LANDING ROAD | | | | WEST PADUCAH | KY | 42086 | |
| BETH L ALCORN | ADDRESS REDACTED | | | | | | | |
| BETH M DAVIS | ADDRESS REDACTED | | | | | | | |
| BETHANIE I ANDERSON | ADDRESS REDACTED | | | | | | | |
| BETHANY C BRAWL | ADDRESS REDACTED | | | | | | | |
| BETHANY C PEACH | ADDRESS REDACTED | | | | | | | |
| BETHANY H SMITH | ADDRESS REDACTED | | | | | | | |
| BETHANY HAMPTON | ADDRESS REDACTED | | | | | | | |
| BETHANY L SCULLY-CHAPMAN | ADDRESS REDACTED | | | | | | | |
| BETHANY M GOODE | ADDRESS REDACTED | | | | | | | |
| BETHANY M WEBB | ADDRESS REDACTED | | | | | | | |
| BETHANY N DOTSON | ADDRESS REDACTED | | | | | | | |
| BETHANY N WILDER | ADDRESS REDACTED | | | | | | | |
| BETHANY R BALLARD | ADDRESS REDACTED | | | | | | | |
| BETHANY R DOTSON | ADDRESS REDACTED | | | | | | | |
| BETHANY S TAYLOR | ADDRESS REDACTED | | | | | | | |
| BETHANY SMITH | 130 MEADOWLARK DRIVE | | | | RICHMOND | KY | 40475 | |
| BETHANY WEBB | ADDRESS REDACTED | | | | | | | |
| BETHANY WYATT | 451 JORDAN DRIVE STE. B | | | | PADUCAH | KY | 42001 | |
| BETHEIA L DIXON | ADDRESS REDACTED | | | | | | | |
| BETHEL G HAYES | ADDRESS REDACTED | | | | | | | |
| BETHEL SAMPLES | ADDRESS REDACTED | | | | | | | |
| BETRICE MESCAL | ADDRESS REDACTED | | | | | | | |
| BETSAIRA Y BECERRA GARCIA | ADDRESS REDACTED | | | | | | | |
| BETTIE J ANDERSON | ADDRESS REDACTED | | | | | | | |
| BETTY A APPLEBY | ADDRESS REDACTED | | | | | | | |
| BETTY BARNETTE | 3118 NW DRIVE | | | | HOBBS | NM | 88240 | |
| BETTY BOYD | ADDRESS REDACTED | | | | | | | |
| BETTY BRAY | ADDRESS REDACTED | | | | | | | |
| BETTY BROCK | 3555 OLD KY HWY 52 | | | | RICHMOND | KY | 40475 | |
| BETTY CONN | ADDRESS REDACTED | | | | | | | |
| BETTY EMBRY | 114 E. MCMURTY AVE | | | | HARTFORD | KY | 42347 | |
| BETTY ESTES | 7 SOUTH BURNS AVENUE | | | | WINCHESTER | KY | 40391 | |
| BETTY F SANFORD | ADDRESS REDACTED | | | | | | | |
| BETTY G WELDY | ADDRESS REDACTED | | | | | | | |
| BETTY HOOBLER | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| BETTY HUNT | 11101 BULLSEYE | | | | EL PASO | NM | 79934 | |
| BETTY J COOPER | ADDRESS REDACTED | | | | | | | |
| BETTY J CROWE | ADDRESS REDACTED | | | | | | | |
| BETTY J DIXON | ADDRESS REDACTED | | | | | | | |
| BETTY J LOWERY | ADDRESS REDACTED | | | | | | | |
| BETTY J ORTIZ | ADDRESS REDACTED | | | | | | | |
| BETTY JANSSEN | ADDRESS REDACTED | | | | | | | |
| BETTY JOAN WEBB | ADDRESS REDACTED | | | | | | | |
| BETTY L ODEN | ADDRESS REDACTED | | | | | | | |
| BETTY L WRIGHT | ADDRESS REDACTED | | | | | | | |
| BETTY LEISTNER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| BETTY LESTER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BETTY LUJAN | ADDRESS REDACTED | | | | | | | |
| BETTY M MCKINNEY | ADDRESS REDACTED | | | | | | | |
| BETTY MERETTA WHITE | ADDRESS REDACTED | | | | | | | |
| BETTY PAGULAYAN | 143 HUNTERS LANE | | | | RADCLIFF | KY | 40160 | |
| BETTY PRINCE | 720 CALLE HACIENDA | | | | ESPANOLA | NM | 87532 | |
| BETTY RAMSER | ADDRESS REDACTED | | | | | | | |
| BETTY S HALL | ADDRESS REDACTED | | | | | | | |
| BETTY S SIMPSON | ADDRESS REDACTED | | | | | | | |
| BETTY STINNETT | C/O AMY LAWSON | 91 STATE ROUTE 132 W | | | DIXON | KY | 42409 | |
| BETTY THREATT | 505 E LEA | | | | HOBBS | NM | 88240 | |
| BETTY WILSON | 1822 DROWNING CREEK | | | | IRVINE | KY | 40336 | |
| BEVERLEE ATWATER | ADDRESS REDACTED | | | | | | | |
| BEVERLY A MCPEEK | ADDRESS REDACTED | | | | | | | |
| BEVERLY A THOMPSON | ADDRESS REDACTED | | | | | | | |
| BEVERLY G GREY | ADDRESS REDACTED | | | | | | | |
| BEVERLY G MITCHELL | ADDRESS REDACTED | | | | | | | |
| BEVERLY GATES | 790 VAUGHN ROAD | | | | SMITHLAND | KY | 42081 | |
| BEVERLY GREER | 571 PARKWAY DRIVE | | | | SALYERSVILLE | KY | 41465 | |
| BEVERLY HENDREN | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| BEVERLY J MANNING | ADDRESS REDACTED | | | | | | | |
| BEVERLY J MARDIS | ADDRESS REDACTED | | | | | | | |
| BEVERLY J MITCHELL | ADDRESS REDACTED | | | | | | | |
| BEVERLY K MORGAN | ADDRESS REDACTED | | | | | | | |
| BEVERLY L HALL | ADDRESS REDACTED | | | | | | | |
| BEVERLY LATHAM | ADDRESS REDACTED | | | | | | | |
| BEVERLY M COMBS | ADDRESS REDACTED | | | | | | | |
| BEVERLY N BALDONADO | ADDRESS REDACTED | | | | | | | |
| BEVERLY R PRICE | ADDRESS REDACTED | | | | | | | |
| BEVERLY S ARCHULETA | ADDRESS REDACTED | | | | | | | |
| BEVERLY S SAGRECY | ADDRESS REDACTED | | | | | | | |
| BEVERLY WHITE | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| BGB FAMILY INC. | 8790-D PLATA LANE | | | | ATASCADERO | CA | 93422 | |
| BHS INC | 5555 NORTH BEND ROAD | | | | BURLINGTON | KY | 41005 | |
| BIANCA GRIEGO | ADDRESS REDACTED | | | | | | | |
| BIANCA L ALIREZ | ADDRESS REDACTED | | | | | | | |
| BIANCA R MORALES | ADDRESS REDACTED | | | | | | | |
| BIANCA VELO-TARIN | ADDRESS REDACTED | | | | | | | |
| BIG JO TRUE VALUE HARDWARE INC | PO BOX 15200 | | | | SANTA FE | NM | 87592 | |
| BIG SANDY AUTO MART INC. | 630 E. MOUNTAIN PARKWAY | | | | SALYERSVILLE | KY | 41465 | |
| BIG STAR HARDWARE LLC | 4501 NORTH VALLEY DRIVE | | | | LAS CRUCES | NM | 88007 | |
| BIKAL WAGLE | ADDRESS REDACTED | | | | | | | |
| BILL BROWN | 231 BAILEY ST | | | | SAVANNAH | TN | 38372 | |
| BILL HAFLEY | 321 INVERNESS TRAIL | | | | RICHMOND | KY | 40475 | |
| BILLI S SALLIE | ADDRESS REDACTED | | | | | | | |
| BILLI SEPTER | ADDRESS REDACTED | | | | | | | |
| BILLIE EDWARDS | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| BILLIE I COBBLER | ADDRESS REDACTED | | | | | | | |
| BILLIE J CAMPBELL | ADDRESS REDACTED | | | | | | | |
| BILLIE J EDWARDS | ADDRESS REDACTED | | | | | | | |
| BILLIE J JOHNSON | ADDRESS REDACTED | | | | | | | |
| BILLIE J LAMB | ADDRESS REDACTED | | | | | | | |
| BILLIE J MANN | ADDRESS REDACTED | | | | | | | |
| BILLIE JO FOWLER | ADDRESS REDACTED | | | | | | | |
| BILLIE KLINE | PO BOX 54 | | | | LEWISPORT | KY | 42351 | |
| BILLIE R RAMEY | ADDRESS REDACTED | | | | | | | |
| BILLIE RENEE HAWKINS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BILLIE W ASHER | ADDRESS REDACTED | | | | | | | |
| BILLIE WILSON | 2829 MANN DR. | | | | SILVER CITY | NM | 88061 | |
| BILLY B BRANTLEY | ADDRESS REDACTED | | | | | | | |
| BILLY D TAYLOR | ADDRESS REDACTED | | | | | | | |
| BILLY GRUBBS | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| BILLY LAY | ADDRESS REDACTED | | | | | | | |
| BILLY REED WOOTEN | 119 VINE STREET | | | | CYNTHIANA | KY | 41031 | |
| BILLY RIDDELL | 104 ANN STREET | | | | IRVINE | KY | 40336 | |
| BILLY SEARCY | ADDRESS REDACTED | | | | | | | |
| BILLY W VAN | ADDRESS REDACTED | | | | | | | |
| BILTMORE HOLIDAY CORPORATION | 836 EAST MOTEL DRIVE | | | | LORDSBURG | NM | 88045 | |
| BIRCH COMMUNICATIONS | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| BIRD AND AVIARY SERVICES LLC | PO BOX 90336 | | | | SIOUX FALLS | SD | 57109 | |
| BIRDENA JEAN BIRDWELL | ADDRESS REDACTED | | | | | | | |
| BJAIA BEN AVARI | ADDRESS REDACTED | | | | | | | |
| BLAIR L DAY | ADDRESS REDACTED | | | | | | | |
| BLAIR M HUNTER | ADDRESS REDACTED | | | | | | | |
| BLAKE ROBERT TRYON | ADDRESS REDACTED | | | | | | | |
| BLANCA A RINEY | ADDRESS REDACTED | | | | | | | |
| BLANCA MEHLING | ADDRESS REDACTED | | | | | | | |
| BLANCA P SALAS CHACON | ADDRESS REDACTED | | | | | | | |
| BLANCA PENA | ADDRESS REDACTED | | | | | | | |
| BLANCHE M OSMAN | ADDRESS REDACTED | | | | | | | |
| BLANCHET M AVERY | ADDRESS REDACTED | | | | | | | |
| BLASA NINO | PO BOX 305 | | | | SAN MIGUEL | NM | 88058 | |
| BLAST MASTERS INC | PO BOX 2684 | | | | BIG SPRINGS | TX | 79721 | |
| BLAUDIASHANTEL A MCCOY | ADDRESS REDACTED | | | | | | | |
| BLB OAK TREE ENTERPRISE,LLC | 3319 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104 | |
| BLESSINGS FLORAL DESIGN INC. | 128 WEST COLLEGE AVENUE | | | | STANTON | KY | 40380 | |
| BLEVINS CONSTRUCTION INC | 1728 GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| BLOOMFIELD NURSING AND REHAB PETTY CASH | 803 HACIENDA LANE | | | | BLOOMFIELD | NM | 87413 | |
| BLOSSOMS & HEIRLOOMS | 107 HIGHLAND AVE | | | | VINE GROVE | KY | 40175 | |
| BLOSSOMS AND BOWS FLORIST & GIFTS LLC | 116 PERRYVILLE RD | | | | SPRINGFIELD | KY | 40069 | |
| BLUE CROSS BLUE SHIELD OF NEW MEXICO | ATTN: HEALTH CARE SERV. CORP. REFUND DEP | PO BOX 731431 | | | DALLAS | TX | 75373 | |
| BLUE GRASS COMMUNITY ACTION PARTNERSHIP | 111 PROFESSIONAL CT. | | | | FRANKFORT | KY | 40601 | |
| BLUEGRASS BIOMEDICAL INC | 363 SOUTH FOURTH ST | PO BOX 296 | | | DANVILLE | KY | 40422 | |
| BLUEGRASS BRACING, INC. | 1389 WEST MAIN STREET | | | | LEXINGTON | KY | 40508-2047 | |
| BLUEGRASS DETACHMENT #1012 INC | PO BOX 2064 | | | | RICHMOND | KY | 40476-2064 | |
| BLUEGRASS LANDSCAPING & IRRIGATION, INC | 7970 OAK HURST DRIVE | | | | HENDERSON | KY | 42420 | |
| BLUEGRASS ORTHOPAEDICS & HAND CARE, PSC | 3480 YORKSHIRE MEDICAL PARK | | | | LEXINGTON | KY | 40509 | |
| BLUEGRASS PLUMBING AND HEATING CO. | 121 SOUTH FIRST STREET | | | | RICHMOND | KY | 40475 | |
| BLUEGRASS RETINA CONSULTANTS, PSC | 3290 BLAZER PKWY SUITE 100 | | | | LEXINGTON | KY | 40509-2169 | |
| BOB JANES | 1831 CAMINO DEL LLANO | | | | BELEN | NM | 87002 | |
| BOB MOORHEAD | PO BOX 144 | | | | HAGEMAN | NM | 88232 | |
| BOBBI HARSHA | ADDRESS REDACTED | | | | | | | |
| BOBBI J LUTES | ADDRESS REDACTED | | | | | | | |
| BOBBI J MARTIN | ADDRESS REDACTED | | | | | | | |
| BOBBI J RAMIREZ | ADDRESS REDACTED | | | | | | | |
| BOBBI S BIBY | ADDRESS REDACTED | | | | | | | |
| BOBBIE BRUNSON | ADDRESS REDACTED | | | | | | | |
| BOBBIE CHANDLER | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 42001 | |
| BOBBIE D BOBO | ADDRESS REDACTED | | | | | | | |
| BOBBIE J ALTAMIRANO | ADDRESS REDACTED | | | | | | | |
| BOBBIE J HOUSE | ADDRESS REDACTED | | | | | | | |
| BOBBIE J MILLER | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BOBBIE J STANTON | ADDRESS REDACTED | | | | | | | |
| BOBBIE R BADER | ADDRESS REDACTED | | | | | | | |
| BOBBIE S CHANDLER | ADDRESS REDACTED | | | | | | | |
| BOBBIE S CRANDLEMIRE | ADDRESS REDACTED | | | | | | | |
| BOBBIE SUE CRANDLEMIRE | ADDRESS REDACTED | | | | | | | |
| BOBBIE WRIGHT | ADDRESS REDACTED | | | | | | | |
| BOBBY G PHILLIPS | 1491 MEADOWS RD. | | | | MORGANFIELD | KY | 42437 | |
| BOBBY GAMBILL | C/O RANDY BAKER | 119 COUNTY ROAD #20 | | | ESPANOLA | NM | 87532 | |
| BOBBY K SMITH | ADDRESS REDACTED | | | | | | | |
| BOBBY L SR ANGLIN | ADDRESS REDACTED | | | | | | | |
| BOBBY LUCERO | ADDRESS REDACTED | | | | | | | |
| BOBBY MCKAY | 210 W. AVE N | | | | HOBBS | NM | 88240 | |
| BOBBY SCOTT | ADDRESS REDACTED | | | | | | | |
| BOBBY WEBSTER | 2237 CANE VALLEY ROAD | | | | COLUMBIA | KY | 42728 | |
| BOERNER`S APPLIANCE, LLC | 1151 W. MARLAND ST | | | | HOBBS | NM | 88240 | |
| BON HARBOR RE, LLC, ET AL | C/O FC DOMINO ACQUISITION, LLC | ATTN: ASSET MANAGEMENT-EXPRESSO PROTFOLIO | 3500 LENOX RD, SUITE 510 | | ATLANTA | GA | 30326 | |
| BONITA MCAVOY | ADDRESS REDACTED | | | | | | | |
| BONITA T HAMBLIN | ADDRESS REDACTED | | | | | | | |
| BONNI B LUZANO | ADDRESS REDACTED | | | | | | | |
| BONNIE ADAMS | 5473 KY HWY 1559 | | | | SITKA | KY | 41255 | |
| BONNIE B OWENS | ADDRESS REDACTED | | | | | | | |
| BONNIE BAILEY | ADDRESS REDACTED | | | | | | | |
| BONNIE BOLEN | ADDRESS REDACTED | | | | | | | |
| BONNIE CHAVEZ | ADDRESS REDACTED | | | | | | | |
| BONNIE COGSWELL | ADDRESS REDACTED | | | | | | | |
| BONNIE ESTEPP | ADDRESS REDACTED | | | | | | | |
| BONNIE F COULTER | ADDRESS REDACTED | | | | | | | |
| BONNIE HAYNES | ADDRESS REDACTED | | | | | | | |
| BONNIE HININGER | ADDRESS REDACTED | | | | | | | |
| BONNIE HINOJOS | ADDRESS REDACTED | | | | | | | |
| BONNIE HOWARD | ADDRESS REDACTED | | | | | | | |
| BONNIE J CALDWELL | ADDRESS REDACTED | | | | | | | |
| BONNIE JOHNS | PO BOX 6 | | | | PINON | NM | 88344 | |
| BONNIE L HENSLEY | ADDRESS REDACTED | | | | | | | |
| BONNIE L HOWARD | ADDRESS REDACTED | | | | | | | |
| BONNIE LEWIS | ADDRESS REDACTED | | | | | | | |
| BONNIE MULLINS | 6110 W 3725 S | | | | W. VALLEY CITY | UT | 84128 | |
| BONNIE MYERS | ADDRESS REDACTED | | | | | | | |
| BONNIE O'CASEY | ADDRESS REDACTED | | | | | | | |
| BONNIE S FUCHS | ADDRESS REDACTED | | | | | | | |
| BONNIE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| BONNIE SHOFNER | PO BOX 44 | | | | SUMMERSVILLE | KY | 42782 | |
| BONNY G SCHENK | ADDRESS REDACTED | | | | | | | |
| BOONE COUNTY FISCAL COURT | PO BOX 960 | | | | BURLINGTON | KY | 41005 | |
| BOONVILLE FUNERAL HOME | HC 88 BOX 67D | | | | BOONVILLE | KY | 41314 | |
| BOOTH FIRE AND SAFETY, INC. | PO BOX 3540 | | | | BOWLING GREEN | KY | 42102 | |
| BORDER PEST CONTROL, INC. | 3100 E. PINE ST | | | | DEMING | NM | 88030 | |
| BORDER STATES LAWN & PEST CONTROL, LLC | PO BOX 787 | | | | SEMINOLE | TX | 79360 | |
| BORMAN MOTOR CO LLC | 470 W. BOUTZ | | | | LAS CRUCES | NM | 88005 | |
| BOTTLE, BURN & BREW, LLC | 1906 E. AZTEC AVE | | | | GALLUP | NM | 87301 | |
| BOWLING FUNERAL HOME | 1704 NORTH MAIN ST. | | | | LONDON | KY | 40741 | |
| BOWLING GREEN AREA CHAMBER OF COMMERCE INC | 710 COLLEGE ST | | | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN BASEBALL, LLC | 300 E 8TH STREET | | | | BOWLING GREEN | KY | 42101 | |
| BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-7300 | |
| BOWLING GREEN NURSING & REHAB | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BOWLING GREEN NURSING & REHAB-PC | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| BOWLING GREEN REFRIGERATION, INC. | PO BOX 1096 | | | | BOWLING GREEN | KY | 42102-1096 | |
| BOWLING GREEN WARREN COUNTY | COMMUNITY HOSPITAL CORPORATION | PO BOX 90010 | | | BOWLING GREEN | KY | 42102 | |
| BOWLING POWER SYSTEMS INC. | PO BOX 32122 | | | | AMARILLO | TX | 79120 | |
| BOYD BLANKERSHIP | 7604 HWY 690 | | | | HUDSON | KY | 40145 | |
| BOYD VAN WINKLE | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| BRAD A BEASLEY | ADDRESS REDACTED | | | | | | | |
| BRADLEY BROCK BENNINGFIELD | 207 BETH CT | | | | ELIZABETHTOWN | KY | 42701 | |
| BRADLEY HOWARD | ADDRESS REDACTED | | | | | | | |
| BRADLY L MUHS | ADDRESS REDACTED | | | | | | | |
| BRANDAL G REDMON | ADDRESS REDACTED | | | | | | | |
| BRANDEE HAVENER | ADDRESS REDACTED | | | | | | | |
| BRANDENBURG NURSING & REHAB | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| BRANDENBURG NURSING & REHAB-PC | 814 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | |
| BRANDENBURG TELECOM LLC | 200 TELCO DRIVE | | | | BRANDENBURG | KY | 40108 | |
| BRANDENBURG TELEPHONE CO | 200 TELCO DRIVE | P O BOX 599 | | | BRANDENBURG | KY | 40108 | |
| BRANDI A COWLES | ADDRESS REDACTED | | | | | | | |
| BRANDI A ROLLER | ADDRESS REDACTED | | | | | | | |
| BRANDI A YATES | ADDRESS REDACTED | | | | | | | |
| BRANDI AUSTIN | ADDRESS REDACTED | | | | | | | |
| BRANDI D HALL | ADDRESS REDACTED | | | | | | | |
| BRANDI FAITH CAUDILL | ADDRESS REDACTED | | | | | | | |
| BRANDI GALLIMORE | ADDRESS REDACTED | | | | | | | |
| BRANDI HAMMOND | ADDRESS REDACTED | | | | | | | |
| BRANDI J KESSLER | ADDRESS REDACTED | | | | | | | |
| BRANDI L OBERST | ADDRESS REDACTED | | | | | | | |
| BRANDI LEE | ADDRESS REDACTED | | | | | | | |
| BRANDI MULLINS | ADDRESS REDACTED | | | | | | | |
| BRANDI N BLACKBURN | ADDRESS REDACTED | | | | | | | |
| BRANDI N BLAIR | ADDRESS REDACTED | | | | | | | |
| BRANDI N MCKINNEY | ADDRESS REDACTED | | | | | | | |
| BRANDI N ORR | ADDRESS REDACTED | | | | | | | |
| BRANDI N SMITH | ADDRESS REDACTED | | | | | | | |
| BRANDI PENDLETON | ADDRESS REDACTED | | | | | | | |
| BRANDI POWELL | ADDRESS REDACTED | | | | | | | |
| BRANDI ROBINSON | ADDRESS REDACTED | | | | | | | |
| BRANDI S HALL | ADDRESS REDACTED | | | | | | | |
| BRANDI SIMPSON | ADDRESS REDACTED | | | | | | | |
| BRANDI V GEARY | ADDRESS REDACTED | | | | | | | |
| BRANDIE LIGHTFOOT | ADDRESS REDACTED | | | | | | | |
| BRANDIE M PHILLIPS | ADDRESS REDACTED | | | | | | | |
| BRANDON A YAZZIE | ADDRESS REDACTED | | | | | | | |
| BRANDON ENGLISH | ADDRESS REDACTED | | | | | | | |
| BRANDON J GONZALES | ADDRESS REDACTED | | | | | | | |
| BRANDON K MARTIN | ADDRESS REDACTED | | | | | | | |
| BRANDON L BUCK | ADDRESS REDACTED | | | | | | | |
| BRANDON MILLER | ADDRESS REDACTED | | | | | | | |
| BRANDON NEWTON | 1839 LINCOLN PARK ROAD | | | | SPRINGFIELD | KY | 40069 | |
| BRANDON R MAYHEW | ADDRESS REDACTED | | | | | | | |
| BRANDON R RENFRO | ADDRESS REDACTED | | | | | | | |
| BRANDON X CHAMALIAN | ADDRESS REDACTED | | | | | | | |
| BRANDY A HIVELY | ADDRESS REDACTED | | | | | | | |
| BRANDY A TAVIZON | ADDRESS REDACTED | | | | | | | |
| BRANDY CONLEY | ADDRESS REDACTED | | | | | | | |
| BRANDY D FOSTER | ADDRESS REDACTED | | | | | | | |
| BRANDY D GONZALEZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDY DAVIS | ADDRESS REDACTED | | | | | | | |
| BRANDY FLOWERS | ADDRESS REDACTED | | | | | | | |
| BRANDY FRANKLIN | ADDRESS REDACTED | | | | | | | |
| BRANDY HIVELY | 1101 WOODLAND ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| BRANDY J LAMBERT | ADDRESS REDACTED | | | | | | | |
| BRANDY JOHNSON | ADDRESS REDACTED | | | | | | | |
| BRANDY K MAUZY | ADDRESS REDACTED | | | | | | | |
| BRANDY KING | ADDRESS REDACTED | | | | | | | |
| BRANDY L JOHNSON | ADDRESS REDACTED | | | | | | | |
| BRANDY L MILLER | ADDRESS REDACTED | | | | | | | |
| BRANDY L WELLS | ADDRESS REDACTED | | | | | | | |
| BRANDY M HOLBROOK | ADDRESS REDACTED | | | | | | | |
| BRANDY M PETRIE | ADDRESS REDACTED | | | | | | | |
| BRANDY M SMITH | ADDRESS REDACTED | | | | | | | |
| BRANDY N HARDIN | ADDRESS REDACTED | | | | | | | |
| BRANDY N HERALD | ADDRESS REDACTED | | | | | | | |
| BRANDY N PARKS | ADDRESS REDACTED | | | | | | | |
| BRANDY OSBORNE | ADDRESS REDACTED | | | | | | | |
| BRANDY R KINCAID | ADDRESS REDACTED | | | | | | | |
| BRANDY RIOS | ADDRESS REDACTED | | | | | | | |
| BRANDY SHEVOKAS | ADDRESS REDACTED | | | | | | | |
| BRANDY SIMPSON | ADDRESS REDACTED | | | | | | | |
| BRANDY THOMAS | ADDRESS REDACTED | | | | | | | |
| BREANNA A MOLINA | ADDRESS REDACTED | | | | | | | |
| BREANNA A VALDEZ | ADDRESS REDACTED | | | | | | | |
| BREANNA D MATTHEWS | ADDRESS REDACTED | | | | | | | |
| BREANNA EALY | ADDRESS REDACTED | | | | | | | |
| BREANNA FELDPAUSCH | ADDRESS REDACTED | | | | | | | |
| BREANNA G KNICELY | ADDRESS REDACTED | | | | | | | |
| BREANNA M MADDOX | ADDRESS REDACTED | | | | | | | |
| BREANNA M UNDERWOOD | ADDRESS REDACTED | | | | | | | |
| BREANNA R COLLINS | ADDRESS REDACTED | | | | | | | |
| BREANNA R EALY | ADDRESS REDACTED | | | | | | | |
| BREANNA RATCLIFF | ADDRESS REDACTED | | | | | | | |
| BRECKINRIDGE COUNTY CENTRAL | EMS INC | PO BOX 733 | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY SHERIFF | PO BOX 127 | | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY SHERIFF`S OFFICE | ATTN: CALENDAR | PO BOX 127 | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE HEALTH INC | 1011 OLD HWY 60 | | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE HEALTH INC | 105 CHAMBLISS DRIVE | | | | HARDINSBURG | KY | 40143 | |
| BREE A HOFMASTER | ADDRESS REDACTED | | | | | | | |
| BREJUANA B BESS BENJAMIN | ADDRESS REDACTED | | | | | | | |
| BRENDA A MILLER | ADDRESS REDACTED | | | | | | | |
| BRENDA A SINCLAIR | ADDRESS REDACTED | | | | | | | |
| BRENDA BABBS | ADDRESS REDACTED | | | | | | | |
| BRENDA BARNETT | 6495 HWY 2141 | | | | HUSTONVILLE | KY | 40437 | |
| BRENDA BROWN | ADDRESS REDACTED | | | | | | | |
| BRENDA C HORN | ADDRESS REDACTED | | | | | | | |
| BRENDA C TATE | ADDRESS REDACTED | | | | | | | |
| BRENDA D GIBSON | ADDRESS REDACTED | | | | | | | |
| BRENDA D HURTADO | ADDRESS REDACTED | | | | | | | |
| BRENDA DUNCAN | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| BRENDA EVANS | 1320 BURCHWOOD CT | | | | HENDERSON | KY | 42419 | |
| BRENDA F BROWN | ADDRESS REDACTED | | | | | | | |
| BRENDA F HANSEN | ADDRESS REDACTED | | | | | | | |
| BRENDA FLYNN | ADDRESS REDACTED | | | | | | | |
| BRENDA FUGATE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BRENDA G DAVIS | ADDRESS REDACTED | | | | | | | |
| BRENDA G EVANS | ADDRESS REDACTED | | | | | | | |
| BRENDA G MCCOY | ADDRESS REDACTED | | | | | | | |
| BRENDA G RAY | ADDRESS REDACTED | | | | | | | |
| BRENDA G TERRY | ADDRESS REDACTED | | | | | | | |
| BRENDA HOWARD | PO BOX 1107 | | | | SALYERSVILLE | KY | 41465 | |
| BRENDA HUMPHREY | ADDRESS REDACTED | | | | | | | |
| BRENDA HURTADO | ADDRESS REDACTED | | | | | | | |
| BRENDA J FITZGERALD DELATORRE | ADDRESS REDACTED | | | | | | | |
| BRENDA J PEARSON | ADDRESS REDACTED | | | | | | | |
| BRENDA JOYCE HOWARD | ADDRESS REDACTED | | | | | | | |
| BRENDA K BEERS | ADDRESS REDACTED | | | | | | | |
| BRENDA K COMBS | ADDRESS REDACTED | | | | | | | |
| BRENDA K ORTIZ | ADDRESS REDACTED | | | | | | | |
| BRENDA K SCARBERRY | ADDRESS REDACTED | | | | | | | |
| BRENDA K TAYLOR | ADDRESS REDACTED | | | | | | | |
| BRENDA KEETON | ADDRESS REDACTED | | | | | | | |
| BRENDA L ARMIJO | ADDRESS REDACTED | | | | | | | |
| BRENDA L CROWE | ADDRESS REDACTED | | | | | | | |
| BRENDA L JOHNSON | ADDRESS REDACTED | | | | | | | |
| BRENDA L JONES | ADDRESS REDACTED | | | | | | | |
| BRENDA L KING | ADDRESS REDACTED | | | | | | | |
| BRENDA L MITCHELL | ADDRESS REDACTED | | | | | | | |
| BRENDA L SPRAGUE | ADDRESS REDACTED | | | | | | | |
| BRENDA LEE MOORE | ADDRESS REDACTED | | | | | | | |
| BRENDA LEE STANLEY | ADDRESS REDACTED | | | | | | | |
| BRENDA M MATTINGLY | ADDRESS REDACTED | | | | | | | |
| BRENDA MCGREGOR | ADDRESS REDACTED | | | | | | | |
| BRENDA N CHARLEY | ADDRESS REDACTED | | | | | | | |
| BRENDA N SHEPPERSON | ADDRESS REDACTED | | | | | | | |
| BRENDA P SETTLE | ADDRESS REDACTED | | | | | | | |
| BRENDA PABLO | ADDRESS REDACTED | | | | | | | |
| BRENDA QUALLS | ADDRESS REDACTED | | | | | | | |
| BRENDA R SUAREZ | ADDRESS REDACTED | | | | | | | |
| BRENDA RILEY | ADDRESS REDACTED | | | | | | | |
| BRENDA RIVERA | ADDRESS REDACTED | | | | | | | |
| BRENDA ROBERSON | ADDRESS REDACTED | | | | | | | |
| BRENDA S KIERNAN | ADDRESS REDACTED | | | | | | | |
| BRENDA S STACY | ADDRESS REDACTED | | | | | | | |
| BRENDA TAYLOR | 131 MEADOWLARK DRIVE | | | | RICHMOND | KY | 40475 | |
| BRENDA TAYLOR | ADDRESS REDACTED | | | | | | | |
| BRENDA THOMPSON | 111 SUNDAE DR. | | | | RICHMOND | KY | 40475 | |
| BRENDA VIGIL | ADDRESS REDACTED | | | | | | | |
| BRENDA WHITE | 208 WITT ROAD | | | | FRANKLIN | KY | 42134 | |
| BRENNON T LEGG | ADDRESS REDACTED | | | | | | | |
| BRENT BELANGER | ADDRESS REDACTED | | | | | | | |
| BRENT D KELLEY | ADDRESS REDACTED | | | | | | | |
| BRENT J HORNER | ADDRESS REDACTED | | | | | | | |
| BRENT SEEDERS | 220 CHERRY LANE | | | | FRANKFORT | KY | 40601 | |
| BRENTON L WINTERS | ADDRESS REDACTED | | | | | | | |
| BRETT W JAEGER | ADDRESS REDACTED | | | | | | | |
| BRIAN A SPERGER | ADDRESS REDACTED | | | | | | | |
| BRIAN A TROUTT | ADDRESS REDACTED | | | | | | | |
| BRIAN BAITY | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| BRIAN BENALLY | ADDRESS REDACTED | | | | | | | |
| BRIAN BILLIE | PO BOX 795 | | | | NAAJO | NM | 87328 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN CHEW | ADDRESS REDACTED | | | | | | | |
| BRIAN COVERT | 324 GARRETT STREET | | | | FERGUSON | KY | 42533 | |
| BRIAN CROMES | ADDRESS REDACTED | | | | | | | |
| BRIAN F. WELLS M.D. | 101 W. GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| BRIAN GODWIN | PO BOX 787 | | | | SEMINOLE | TX | 79360 | |
| BRIAN INZER | ADDRESS REDACTED | | | | | | | |
| BRIAN J JOHNSON | ADDRESS REDACTED | | | | | | | |
| BRIAN K HANCOCK | ADDRESS REDACTED | | | | | | | |
| BRIAN K WORRELL | ADDRESS REDACTED | | | | | | | |
| BRIAN L FORD | ADDRESS REDACTED | | | | | | | |
| BRIAN N STEVENSON | ADDRESS REDACTED | | | | | | | |
| BRIAN NEAL | 3228 MT. PLEASANT RD. | | | | BROOKPORT | IL | 62910 | |
| BRIAN ROGERS | 124A ALLEN COURT | | | | BRANDENBURG | KY | 40108 | |
| BRIAN ROYSE | C/O VERGIE FINNEY | 7577 WINCHESTER ROAD | | | CLAY CITY | KY | 40312 | |
| BRIAN VANNOTE | DRD REPAIR | 1147 FLOYD DR | | | LEXINGTON | KY | 40505 | |
| BRIANA CARTER | ADDRESS REDACTED | | | | | | | |
| BRIANA E SWANSON | ADDRESS REDACTED | | | | | | | |
| BRIANA GARCIA | ADDRESS REDACTED | | | | | | | |
| BRIANA J BOARDS | ADDRESS REDACTED | | | | | | | |
| BRIANA J KINCAID | ADDRESS REDACTED | | | | | | | |
| BRIANA M HULLINGER | ADDRESS REDACTED | | | | | | | |
| BRIANA M SALYER | ADDRESS REDACTED | | | | | | | |
| BRIANDA A TALAMANTES-RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| BRIANN K BOLIN | ADDRESS REDACTED | | | | | | | |
| BRIANNA BARRETT | ADDRESS REDACTED | | | | | | | |
| BRIANNA BERRY | ADDRESS REDACTED | | | | | | | |
| BRIANNA CHISM | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| BRIANNA E TRICKEY | ADDRESS REDACTED | | | | | | | |
| BRIANNA H DRAGOO | ADDRESS REDACTED | | | | | | | |
| BRIANNA HARPER | ADDRESS REDACTED | | | | | | | |
| BRIANNA J STOVER | ADDRESS REDACTED | | | | | | | |
| BRIANNA JONES | ADDRESS REDACTED | | | | | | | |
| BRIANNA L PURCELL | ADDRESS REDACTED | | | | | | | |
| BRIANNA M DUDUKOVICH | ADDRESS REDACTED | | | | | | | |
| BRIANNA N SPROWLES | ADDRESS REDACTED | | | | | | | |
| BRIANNA O KELTNER | ADDRESS REDACTED | | | | | | | |
| BRIANNA S CHISM | ADDRESS REDACTED | | | | | | | |
| BRIANNE WOLFE | ADDRESS REDACTED | | | | | | | |
| BRIANTE WILKINS | ADDRESS REDACTED | | | | | | | |
| BRIDGET A DONNELLAN | ADDRESS REDACTED | | | | | | | |
| BRIDGET C ELLIOTT | ADDRESS REDACTED | | | | | | | |
| BRIDGET D HANNEKEN | ADDRESS REDACTED | | | | | | | |
| BRIDGET, VALLEJO | ADDRESS REDACTED | | | | | | | |
| BRIDGETT L TOWNSEND | ADDRESS REDACTED | | | | | | | |
| BRIDGETT RIDDELL | ADDRESS REDACTED | | | | | | | |
| BRIDGETT SMITH | ADDRESS REDACTED | | | | | | | |
| BRIDGETTE JONES | ADDRESS REDACTED | | | | | | | |
| BRIDGETTE V PRICE | ADDRESS REDACTED | | | | | | | |
| BRIGGS MEDICAL SERVICE COMPANY | ATTN: CREDIT SERVICES | 4900 UNIVERSITY AVE., STE. # 200 | | | WEST DES MOINES | IA | 50266 | |
| BRIGITTE BISHOP | ADDRESS REDACTED | | | | | | | |
| BRILEY COLE JONES | 330 WHITE DOGWOOD CIRCLE | | | | BOWLING GREEN | KY | 42101 | |
| BRIONA HARRIS | ADDRESS REDACTED | | | | | | | |
| BRISK RCR COFFEE COMPANY INC | 402 N 22ND STREET | | | | TAMPA | FL | 33605 | |
| BRISSA M VELO TARIN | ADDRESS REDACTED | | | | | | | |
| BRISSA V TARIN | ADDRESS REDACTED | | | | | | | |
| BRITANY BABB | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITANY K LEE | ADDRESS REDACTED | | | | | | | |
| BRITE WHOLESALE ELECTRIC SUPPLY CO.INC. | 1204 HAWKINS DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| BRITINA M WETHINGTON | ADDRESS REDACTED | | | | | | | |
| BRITLEY A DIAZ | ADDRESS REDACTED | | | | | | | |
| BRITNEY F MARTIN | ADDRESS REDACTED | | | | | | | |
| BRITNEY HARRIS | ADDRESS REDACTED | | | | | | | |
| BRITNI NICOLE ROBERTS | ADDRESS REDACTED | | | | | | | |
| BRITTANEY DUNSON | ADDRESS REDACTED | | | | | | | |
| BRITTANI E MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| BRITTANI R HOLBROOK | ADDRESS REDACTED | | | | | | | |
| BRITTANI WILLIAMS | ADDRESS REDACTED | | | | | | | |
| BRITTANY A BISHOP | ADDRESS REDACTED | | | | | | | |
| BRITTANY A BLACK | ADDRESS REDACTED | | | | | | | |
| BRITTANY A SINGH | ADDRESS REDACTED | | | | | | | |
| BRITTANY A WRIGHT | ADDRESS REDACTED | | | | | | | |
| BRITTANY A ZIEMAN | ADDRESS REDACTED | | | | | | | |
| BRITTANY AGEE | ADDRESS REDACTED | | | | | | | |
| BRITTANY BAILEY | ADDRESS REDACTED | | | | | | | |
| BRITTANY BANKS | ADDRESS REDACTED | | | | | | | |
| BRITTANY BARKLEY | ADDRESS REDACTED | | | | | | | |
| BRITTANY BOLEN | ADDRESS REDACTED | | | | | | | |
| BRITTANY C GONZALES | ADDRESS REDACTED | | | | | | | |
| BRITTANY C MURRAY | ADDRESS REDACTED | | | | | | | |
| BRITTANY CAIN | ADDRESS REDACTED | | | | | | | |
| BRITTANY CLEM | ADDRESS REDACTED | | | | | | | |
| BRITTANY COLLINS | ADDRESS REDACTED | | | | | | | |
| BRITTANY CORNETT | ADDRESS REDACTED | | | | | | | |
| BRITTANY CUEVAS | ADDRESS REDACTED | | | | | | | |
| BRITTANY D ESTES | ADDRESS REDACTED | | | | | | | |
| BRITTANY D HAGERMAN | ADDRESS REDACTED | | | | | | | |
| BRITTANY D SANDOVAL | ADDRESS REDACTED | | | | | | | |
| BRITTANY D STONE | ADDRESS REDACTED | | | | | | | |
| BRITTANY DURHAM | ADDRESS REDACTED | | | | | | | |
| BRITTANY EDMONDS | ADDRESS REDACTED | | | | | | | |
| BRITTANY EDWARDS | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| BRITTANY ELLIS | ADDRESS REDACTED | | | | | | | |
| BRITTANY FAYE FOX | ADDRESS REDACTED | | | | | | | |
| BRITTANY FERRY | ADDRESS REDACTED | | | | | | | |
| BRITTANY G RAFFERTY | ADDRESS REDACTED | | | | | | | |
| BRITTANY GONZALES | ADDRESS REDACTED | | | | | | | |
| BRITTANY HENDERSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY J DEHART | ADDRESS REDACTED | | | | | | | |
| BRITTANY JENNINGS | ADDRESS REDACTED | | | | | | | |
| BRITTANY K BUCHANAN | ADDRESS REDACTED | | | | | | | |
| BRITTANY K PATE | ADDRESS REDACTED | | | | | | | |
| BRITTANY KEYS | ADDRESS REDACTED | | | | | | | |
| BRITTANY L CAUDILL | ADDRESS REDACTED | | | | | | | |
| BRITTANY L GRAY | ADDRESS REDACTED | | | | | | | |
| BRITTANY L HAWES | ADDRESS REDACTED | | | | | | | |
| BRITTANY L HENDERSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY L ISOM | ADDRESS REDACTED | | | | | | | |
| BRITTANY L JARRELL | ADDRESS REDACTED | | | | | | | |
| BRITTANY L KEITH | ADDRESS REDACTED | | | | | | | |
| BRITTANY L LEE | ADDRESS REDACTED | | | | | | | |
| BRITTANY L STEVENS | ADDRESS REDACTED | | | | | | | |
| BRITTANY L TIPTON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITTANY LYLES | 867 MCGUIRE AVE. | | | | PADUCAH | KY | 42001 | |
| BRITTANY LYNN PEARSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY M BARKER | ADDRESS REDACTED | | | | | | | |
| BRITTANY M BROWN | ADDRESS REDACTED | | | | | | | |
| BRITTANY M JEFFERS | ADDRESS REDACTED | | | | | | | |
| BRITTANY M LEWIS | ADDRESS REDACTED | | | | | | | |
| BRITTANY M OEFFLER | ADDRESS REDACTED | | | | | | | |
| BRITTANY M PATTERSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY M SIMPSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY M SMITH | ADDRESS REDACTED | | | | | | | |
| BRITTANY M SNOWDEN | ADDRESS REDACTED | | | | | | | |
| BRITTANY MASON | ADDRESS REDACTED | | | | | | | |
| BRITTANY MCGOWAN | ADDRESS REDACTED | | | | | | | |
| BRITTANY N ADAMS | ADDRESS REDACTED | | | | | | | |
| BRITTANY N EDWARDS | ADDRESS REDACTED | | | | | | | |
| BRITTANY N FLINCHUM | ADDRESS REDACTED | | | | | | | |
| BRITTANY N JOHNSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY N LITTLE | ADDRESS REDACTED | | | | | | | |
| BRITTANY N LYLES | ADDRESS REDACTED | | | | | | | |
| BRITTANY N MOORE | ADDRESS REDACTED | | | | | | | |
| BRITTANY N RANEY | ADDRESS REDACTED | | | | | | | |
| BRITTANY N RENNER | ADDRESS REDACTED | | | | | | | |
| BRITTANY N VANOVER | ADDRESS REDACTED | | | | | | | |
| BRITTANY N WATSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY N WITT | ADDRESS REDACTED | | | | | | | |
| BRITTANY NICOLE ADAMS | ADDRESS REDACTED | | | | | | | |
| BRITTANY P HARRISON | ADDRESS REDACTED | | | | | | | |
| BRITTANY PATTERSON | ADDRESS REDACTED | | | | | | | |
| BRITTANY POWELL | ADDRESS REDACTED | | | | | | | |
| BRITTANY R ENGLAND | ADDRESS REDACTED | | | | | | | |
| BRITTANY R MCCOY | ADDRESS REDACTED | | | | | | | |
| BRITTANY R SHELBY | ADDRESS REDACTED | | | | | | | |
| BRITTANY R VIGIL | ADDRESS REDACTED | | | | | | | |
| BRITTANY R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| BRITTANY REAGAN | ADDRESS REDACTED | | | | | | | |
| BRITTANY ROBERTS | ADDRESS REDACTED | | | | | | | |
| BRITTANY S DEMPSEY | ADDRESS REDACTED | | | | | | | |
| BRITTANY S HOWARD | ADDRESS REDACTED | | | | | | | |
| BRITTANY S LANCASTER | ADDRESS REDACTED | | | | | | | |
| BRITTANY S SWORDS | ADDRESS REDACTED | | | | | | | |
| BRITTANY S WRIGHT | ADDRESS REDACTED | | | | | | | |
| BRITTANY SPICER | ADDRESS REDACTED | | | | | | | |
| BRITTANY STAFFORD | ADDRESS REDACTED | | | | | | | |
| BRITTANY STARR MEADE | ADDRESS REDACTED | | | | | | | |
| BRITTANY STONE | ADDRESS REDACTED | | | | | | | |
| BRITTANY TAYLER GRAY | ADDRESS REDACTED | | | | | | | |
| BRITTANY THELANDER | ADDRESS REDACTED | | | | | | | |
| BRITTANY TUCKER | ADDRESS REDACTED | | | | | | | |
| BRITTANY VENABLE | ADDRESS REDACTED | | | | | | | |
| BRITTANY WELCH | ADDRESS REDACTED | | | | | | | |
| BRITTANY WITT | ADDRESS REDACTED | | | | | | | |
| BRITTANY WYATT | ADDRESS REDACTED | | | | | | | |
| BRITTANY YBARRA | ADDRESS REDACTED | | | | | | | |
| BRITTNEY A HIGHBAUGH | ADDRESS REDACTED | | | | | | | |
| BRITTNEY A LOGSDON | ADDRESS REDACTED | | | | | | | |
| BRITTNEY D CAULEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITTNEY D FRAISER | ADDRESS REDACTED | | | | | | | |
| BRITTNEY D HALEY | ADDRESS REDACTED | | | | | | | |
| BRITTNEY E HAYES | ADDRESS REDACTED | | | | | | | |
| BRITTNEY FRAISER | ADDRESS REDACTED | | | | | | | |
| BRITTNEY HOLGUIN | ADDRESS REDACTED | | | | | | | |
| BRITTNEY L LOPEZ | ADDRESS REDACTED | | | | | | | |
| BRITTNEY L REDENIUS | ADDRESS REDACTED | | | | | | | |
| BRITTNEY L TAYLOR-TRICKEY | ADDRESS REDACTED | | | | | | | |
| BRITTNEY M STONE | ADDRESS REDACTED | | | | | | | |
| BRITTNEY NEWCOM | ADDRESS REDACTED | | | | | | | |
| BRITTNEY S GRIFFIS | ADDRESS REDACTED | | | | | | | |
| BROADWAY DENTAL CARE, PLLC | 2018 BROADWAY | | | | PADUCAH | KY | 42001 | |
| BROGAN I WILKERSON | ADDRESS REDACTED | | | | | | | |
| BROKEN ARROW CONSTRUCTION CORP. | PO BOX 580 | | | | TOOELE | UT | 84074 | |
| BROOK ASHLEY | ADDRESS REDACTED | | | | | | | |
| BROOKE C CAUDILL | ADDRESS REDACTED | | | | | | | |
| BROOKE C PAYNE | ADDRESS REDACTED | | | | | | | |
| BROOKE D SULLIVAN | ADDRESS REDACTED | | | | | | | |
| BROOKE E MEANS | ADDRESS REDACTED | | | | | | | |
| BROOKE E PIKE | ADDRESS REDACTED | | | | | | | |
| BROOKE L MARTIN | ADDRESS REDACTED | | | | | | | |
| BROOKE M PATTERSON | ADDRESS REDACTED | | | | | | | |
| BROOKE N FRIEBERT | ADDRESS REDACTED | | | | | | | |
| BROOKE N SHEEHAN | ADDRESS REDACTED | | | | | | | |
| BROOKE PIKE | ADDRESS REDACTED | | | | | | | |
| BROOKE SALAZAR | ADDRESS REDACTED | | | | | | | |
| BROOKLYN ARMSTRONG | ADDRESS REDACTED | | | | | | | |
| BROOKLYN C PRESLEY | ADDRESS REDACTED | | | | | | | |
| BROOKLYN DECKER | ADDRESS REDACTED | | | | | | | |
| BROOKLYN EMBREE | ADDRESS REDACTED | | | | | | | |
| BROOKLYN L BERMUDEZ | ADDRESS REDACTED | | | | | | | |
| BROOKLYN P HOWARD | ADDRESS REDACTED | | | | | | | |
| BROOKLYN PENNINGTON | ADDRESS REDACTED | | | | | | | |
| BROWN DRUG STORE INC | 322 W. WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| BROWN FUNERAL HOME | PO BOX 553 | | | | ELIZABETHTOWN | KY | 42702 | |
| BROWN SPRINKLER CORPORATION | 301 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| BRUCE AND SHELL HALVORSON | 925 JOE CLIFTON DR. | | | | PADCUAH | KY | 42001 | |
| BRUCE E ROBINSON | 2545 ASHTON RD. | | | | SARASOTA | FL | 34231 | |
| BRUCE J HOUSTON | ADDRESS REDACTED | | | | | | | |
| BRUCE L KELLER | ADDRESS REDACTED | | | | | | | |
| BRUCE L ROGERS | ADDRESS REDACTED | | | | | | | |
| BRUCE O HOUSTON | ADDRESS REDACTED | | | | | | | |
| BRUCE P BROWN | ADDRESS REDACTED | | | | | | | |
| BRUCE ROGERS | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| BRUCE WILSON | ADDRESS REDACTED | | | | | | | |
| BRYAN A BEALS | ADDRESS REDACTED | | | | | | | |
| BRYAN CASTILLO | ADDRESS REDACTED | | | | | | | |
| BRYAN DANCHES | ADDRESS REDACTED | | | | | | | |
| BRYAN GARCIA | ADDRESS REDACTED | | | | | | | |
| BRYAN K GRABBE | ADDRESS REDACTED | | | | | | | |
| BRYAN MAYES | ADDRESS REDACTED | | | | | | | |
| BRYAN STURDEVANT | ADDRESS REDACTED | | | | | | | |
| BRYANNA BALDERRAMA | ADDRESS REDACTED | | | | | | | |
| BRYANNA N VARGAS | ADDRESS REDACTED | | | | | | | |
| BRYANT A SCOTT | ADDRESS REDACTED | | | | | | | |
| BRYANT RENT ALLS OF LEXINGTON, INC. | 701 RED MILE RD | | | | LEXINGTON | KY | 40504 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| BRYANT SUTTON | ADDRESS REDACTED | | | | | | | |
| BRYNN D CAULFIELD | ADDRESS REDACTED | | | | | | | |
| BRYON S BALL | ADDRESS REDACTED | | | | | | | |
| BULENA C HARRISON | ADDRESS REDACTED | | | | | | | |
| BULK TV | C/O ALC | PO BOX 638671 | | | CINCINNATI | OH | 45263 | |
| BULK TV | PO BOX 638671 | | | | CINCINNATI | OH | 45263 | |
| BULK TV C/O ALC | PO BOX 78131 | | | | MILWAUKEE | WI | 53278 | |
| BURCO CHEMICAL, INC | 1125 SOUTH 2ND STREET | | | | RATON | NM | 87740 | |
| BURLIE A PENNINGTON | ADDRESS REDACTED | | | | | | | |
| BURNIECE MINIX | ADDRESS REDACTED | | | | | | | |
| BURSEY & ASSOCIATES P.C. | 6740 N ORACLE RD, STE 151 | | | | TUCSON | AZ | 85704 | |
| BUSINESS INFORMATION SOLUTIONS INC | 2201 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45241-1723 | |
| BUSINESS MUSIC, INC. | PO BOX 2568 | | | | AMARILLO | TX | 79105 | |
| C & C GLASS & DOOR | PO BOX 604 | | | | HOPKINSVILLE | KY | 42241 | |
| C ROBERTS HEDGES | PO BOX 335 | | | | RUSSELLVILLE | KY | 42276 | |
| CABELL HUNTINGTON HOSPITAL, INC. | 1340 HAL GREER BOULEVARD | | | | HUNTINGTON | WV | 25701-3800 | |
| CABINET DOORS & MORE LLC | 271 STATE ROUTE 54 EAST | | | | FORDSVILLE | KY | 42343 | |
| CABINET FOR HEALTH & FAMILY SERVICES | 67 EAGLE CREEK DRIVE STE 102 | | | | SOMERSET | KY | 42503 | |
| CABINET FOR HEALTH & FAMILY SERVICES | DEPT. OF AGING & INDEPENDENT LIVING | 275 EAST MAIN ST 3E-F | | | FRANKFORT | KY | 40621 | |
| CADIZ HARDWARE LLC | 1654 MAIN ST | | | | CADIZ | KY | 42211 | |
| CAILA M COTTON | ADDRESS REDACTED | | | | | | | |
| CAITLIN B BOLTON | ADDRESS REDACTED | | | | | | | |
| CAITLIN CAMPBELL | ADDRESS REDACTED | | | | | | | |
| CAITLIN CLARK | ADDRESS REDACTED | | | | | | | |
| CAITLIN HALL | ADDRESS REDACTED | | | | | | | |
| CAITLIN N WADE | ADDRESS REDACTED | | | | | | | |
| CAITLIN R JOHNSON | ADDRESS REDACTED | | | | | | | |
| CAITLIN STONE | ADDRESS REDACTED | | | | | | | |
| CAITLYN B CUMMINGS | ADDRESS REDACTED | | | | | | | |
| CAITLYN C SATHER | ADDRESS REDACTED | | | | | | | |
| CAITLYN M WOOD | ADDRESS REDACTED | | | | | | | |
| CAITYLYN E JOHNSON | ADDRESS REDACTED | | | | | | | |
| CALEB LAWSON | ADDRESS REDACTED | | | | | | | |
| CALIFORNIA SDU | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | CASE: 0590301307965 | PO BOX 989067 | | | W. SACRAMENTO | CA | 95798 | |
| CALISA M FLOYD | ADDRESS REDACTED | | | | | | | |
| CALLA STITH | ADDRESS REDACTED | | | | | | | |
| CALLIE A MURRAY | ADDRESS REDACTED | | | | | | | |
| CALLIE A PHELPS | ADDRESS REDACTED | | | | | | | |
| CALLIE CAMBRON | ADDRESS REDACTED | | | | | | | |
| CALLIE M GARCIA | ADDRESS REDACTED | | | | | | | |
| CAL-TEX ASSOCIATES, LP | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| CALVIN D CASHIN | ADDRESS REDACTED | | | | | | | |
| CALVIN HUMBLE | 512 JOE MORSE DR | | | | COPERAS COVE | TX | 76522 | |
| CALVIN J KOCHERT JR | ADDRESS REDACTED | | | | | | | |
| CALVIN M SAILING | ADDRESS REDACTED | | | | | | | |
| CALVIN MITCHELL SAILING | ADDRESS REDACTED | | | | | | | |
| CAMARIE E IVY-HILL | ADDRESS REDACTED | | | | | | | |
| CAMELA D MUDD | ADDRESS REDACTED | | | | | | | |
| CAMELLA JOHNSON | ADDRESS REDACTED | | | | | | | |
| CAMEO R BOARMAN | ADDRESS REDACTED | | | | | | | |
| CAMERON HOUSTON | ADDRESS REDACTED | | | | | | | |
| CAMERON L STURGILL | ADDRESS REDACTED | | | | | | | |
| CAMERON S BOLDS | ADDRESS REDACTED | | | | | | | |
| CAMERON SENDRA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMI HOLDEN | ADDRESS REDACTED | | | | | | | |
| CAMILLA BUSTOS | ADDRESS REDACTED | | | | | | | |
| CAMILLA D STACY | ADDRESS REDACTED | | | | | | | |
| CAMILLE HEATH | ADDRESS REDACTED | | | | | | | |
| CAMILLE SKAGGS | ADDRESS REDACTED | | | | | | | |
| CAMMY P MADISON | ADDRESS REDACTED | | | | | | | |
| CAMPBELLSVILLE NEWSPAPERS, LLC | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| CAMPBELLSVILLE NURSING & REHAB-PC | 1980 OLD GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE WATER & SEWER | 110 S. COLUMBIA AVE., STE A | | | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE-TAYLOR COUNTY | CHAMBER OF COMMERCE | PO BOX 116 | | | CAMPELLSVILLE | KY | 42719 | |
| CANAAN G DAVIS | ADDRESS REDACTED | | | | | | | |
| CANDACE AGATE | ADDRESS REDACTED | | | | | | | |
| CANDACE B AGATE | ADDRESS REDACTED | | | | | | | |
| CANDACE BAKER | ADDRESS REDACTED | | | | | | | |
| CANDACE C COOMES-UTLEY | ADDRESS REDACTED | | | | | | | |
| CANDACE C LAMKINS | ADDRESS REDACTED | | | | | | | |
| CANDACE C SIPKO | ADDRESS REDACTED | | | | | | | |
| CANDACE C VALDEZ | ADDRESS REDACTED | | | | | | | |
| CANDACE L BRANHAM | ADDRESS REDACTED | | | | | | | |
| CANDACE M BISHOP | ADDRESS REDACTED | | | | | | | |
| CANDACE M CONDER | ADDRESS REDACTED | | | | | | | |
| CANDACE PINTO | ADDRESS REDACTED | | | | | | | |
| CANDACE R SHARP | ADDRESS REDACTED | | | | | | | |
| CANDACE S CATHEY | ADDRESS REDACTED | | | | | | | |
| CANDACE S KEENE | ADDRESS REDACTED | | | | | | | |
| CANDACE YOCUM | ADDRESS REDACTED | | | | | | | |
| CANDI C GIBSON | ADDRESS REDACTED | | | | | | | |
| CANDIC L WATTS | ADDRESS REDACTED | | | | | | | |
| CANDICE C COFFIE | ADDRESS REDACTED | | | | | | | |
| CANDICE C TRIVETTE | ADDRESS REDACTED | | | | | | | |
| CANDICE HOWARD | ADDRESS REDACTED | | | | | | | |
| CANDICE LEIGH TANNER | ADDRESS REDACTED | | | | | | | |
| CANDICE M DRURY | ADDRESS REDACTED | | | | | | | |
| CANDICE N KEESEE | ADDRESS REDACTED | | | | | | | |
| CANDICE SMILEY | ADDRESS REDACTED | | | | | | | |
| CANDIE GRAY | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| CANDIE R GRAY | ADDRESS REDACTED | | | | | | | |
| CANDIE SWAN | ADDRESS REDACTED | | | | | | | |
| CANDISE J BOARD | ADDRESS REDACTED | | | | | | | |
| CANDISE R URIOSTE | ADDRESS REDACTED | | | | | | | |
| CANDY B DENLEY | ADDRESS REDACTED | | | | | | | |
| CANDY L CARTER | ADDRESS REDACTED | | | | | | | |
| CANDY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CANDY PEACH | ADDRESS REDACTED | | | | | | | |
| CANDY R PERRY | ADDRESS REDACTED | | | | | | | |
| CANDY WEATHERHOLT | 201 W MAIN STREET | | | | CLOVERPORT | KY | 40111 | |
| CANNELCADE INC | 59 PLEASANT VALLEY DR | | | | CANNELTON | IN | 47520 | |
| CAPITAL CONTRACTORS, INC | PO BOX 2727 | | | | SANTA FE | NM | 87504 | |
| CARA HOLLIS | ADDRESS REDACTED | | | | | | | |
| CARE IMPROVEMENT PLUS | PO BOX 822657 | | | | PHILADELPHIA | PA | 19182 | |
| CAREER BUILDER, LLC | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| CARESOURCE | ATTN: FINANCE | PO BOX 1920 | | | DAYTON | OH | 45401-1920 | |
| CARESOURCE PROGRAMS INC | 2200 6TH AVE STE 833 | | | | SEATTLE | WA | 98121 | |
| CARESOURCE PROGRAMS INC | 2200 6TH AVE SUITE 833 | | | | SEATTLE | WA | 98121 | |
| CARESOURCE PROGRAMS INC. | 2200 SIXTH AVENUE STE. 833 | | | | SEATTLE | WA | 98121 | |
| CAREY B LOWERY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAREY L GOAD | ADDRESS REDACTED | | | | | | | |
| CARI DEPUGH | ADDRESS REDACTED | | | | | | | |
| CARI DUFF | ADDRESS REDACTED | | | | | | | |
| CARI P DEPUGH | ADDRESS REDACTED | | | | | | | |
| CARISSA BISHOP | ADDRESS REDACTED | | | | | | | |
| CARISSA L TACKET | ADDRESS REDACTED | | | | | | | |
| CARITA COLLIER | ADDRESS REDACTED | | | | | | | |
| CARL GRIMES | 130 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| CARL GRIMES | ADDRESS REDACTED | | | | | | | |
| CARL R SIMPSON | PO BOX 492 | | | | LEWISPORT | KY | 42350 | |
| CARLA A CARL | ADDRESS REDACTED | | | | | | | |
| CARLA A CARRUTHERS | ADDRESS REDACTED | | | | | | | |
| CARLA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| CARLA CLEMONS | ADDRESS REDACTED | | | | | | | |
| CARLA CONNOR | ADDRESS REDACTED | | | | | | | |
| CARLA D BRYANT-KING | ADDRESS REDACTED | | | | | | | |
| CARLA D LORTIE | ADDRESS REDACTED | | | | | | | |
| CARLA E SALLY | ADDRESS REDACTED | | | | | | | |
| CARLA ELDER | ADDRESS REDACTED | | | | | | | |
| CARLA FREEMAN | ADDRESS REDACTED | | | | | | | |
| CARLA J HENSLEY | ADDRESS REDACTED | | | | | | | |
| CARLA J WALDEN | ADDRESS REDACTED | | | | | | | |
| CARLA L JOSHLIN | ADDRESS REDACTED | | | | | | | |
| CARLA L SEGOTTA | ADDRESS REDACTED | | | | | | | |
| CARLA M BOYLE | ADDRESS REDACTED | | | | | | | |
| CARLA M GASCA | ADDRESS REDACTED | | | | | | | |
| CARLA M HUFF | ADDRESS REDACTED | | | | | | | |
| CARLA M KEITH | ADDRESS REDACTED | | | | | | | |
| CARLA R CARTER | ADDRESS REDACTED | | | | | | | |
| CARLA R DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| CARLA R KING | ADDRESS REDACTED | | | | | | | |
| CARLA SMITH | 94 SHORTY LONG ROAD | | | | WAVERLY | KY | 42462 | |
| CARLA STAPLETON | ADDRESS REDACTED | | | | | | | |
| CARLEE RIVERA | ADDRESS REDACTED | | | | | | | |
| CARLEEN K HALL | ADDRESS REDACTED | | | | | | | |
| CARLENE HEWEY | ADDRESS REDACTED | | | | | | | |
| CARLETTA YAZZIE | ADDRESS REDACTED | | | | | | | |
| CARLEY R MOSS | ADDRESS REDACTED | | | | | | | |
| CARLISTO D OYUGI | ADDRESS REDACTED | | | | | | | |
| CARLOS A. CADENA, DPM, P.C. | 2800 DORAL COURT, STE A | | | | LAS CRUCES | NM | 88011 | |
| CARLOS JOHNSON | ADDRESS REDACTED | | | | | | | |
| CARLOS LOPEZ | ADDRESS REDACTED | | | | | | | |
| CARLOS MONTENEGRO | ADDRESS REDACTED | | | | | | | |
| CARLOS ROJAS | ADDRESS REDACTED | | | | | | | |
| CARLOS THOMPSON | 5439 MAIN ST. | | | | CLAY CITY | KY | 40312 | |
| CARLOS TOWNSEND | ADDRESS REDACTED | | | | | | | |
| CARLY CARRUTHERS | ADDRESS REDACTED | | | | | | | |
| CARLY E MORALES | ADDRESS REDACTED | | | | | | | |
| CARMALISA MILLER | ADDRESS REDACTED | | | | | | | |
| CARMEL L HALL | ADDRESS REDACTED | | | | | | | |
| CARMEN A BROWN | ADDRESS REDACTED | | | | | | | |
| CARMEN A SHOBE | ADDRESS REDACTED | | | | | | | |
| CARMEN BEALS | ADDRESS REDACTED | | | | | | | |
| CARMEN GARCIA | ADDRESS REDACTED | | | | | | | |
| CARMEN J ROMERO | ADDRESS REDACTED | | | | | | | |
| CARMEN R OWENS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN SALAZAR | ADDRESS REDACTED | | | | | | | |
| CARMEN Y MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CARMIN D FAUST | ADDRESS REDACTED | | | | | | | |
| CARNEILIA L SINGH | ADDRESS REDACTED | | | | | | | |
| CARNELLIE E EDAAKIE | ADDRESS REDACTED | | | | | | | |
| CAROL A BENALLY | ADDRESS REDACTED | | | | | | | |
| CAROL A CLARK | 635 ASTER STREET LOS | | | | LOS ALAMOS | NM | 87544 | |
| CAROL A LARGO | ADDRESS REDACTED | | | | | | | |
| CAROL A OCHOA | ADDRESS REDACTED | | | | | | | |
| CAROL A REEVES | ADDRESS REDACTED | | | | | | | |
| CAROL A SMITH | ADDRESS REDACTED | | | | | | | |
| CAROL ANN CARRILLO | ADDRESS REDACTED | | | | | | | |
| CAROL BRITT | 2500 NORTH ELM STREET | | | | HENDERSON | KY | 42420-2005 | |
| CAROL D RULE | ADDRESS REDACTED | | | | | | | |
| CAROL FABBY | 4393 DANE | | | | CINCINNATI | OH | 45223 | |
| CAROL HICKS | ADDRESS REDACTED | | | | | | | |
| CAROL IACONO | ADDRESS REDACTED | | | | | | | |
| CAROL J COMBS | ADDRESS REDACTED | | | | | | | |
| CAROL JEWETT-BAER | ADDRESS REDACTED | | | | | | | |
| CAROL K PHANN | ADDRESS REDACTED | | | | | | | |
| CAROL L BRITT | ADDRESS REDACTED | | | | | | | |
| CAROL L DICKEY | ADDRESS REDACTED | | | | | | | |
| CAROL L RILEY | ADDRESS REDACTED | | | | | | | |
| CAROL L SEGURA | ADDRESS REDACTED | | | | | | | |
| CAROL L VALDEZ | ADDRESS REDACTED | | | | | | | |
| CAROL L WATERS | ADDRESS REDACTED | | | | | | | |
| CAROL LARGO | ADDRESS REDACTED | | | | | | | |
| CAROL LOUISE WILBURN | ADDRESS REDACTED | | | | | | | |
| CAROL M HOWE | ADDRESS REDACTED | | | | | | | |
| CAROL PHILPOT | ADDRESS REDACTED | | | | | | | |
| CAROL S THARP | ADDRESS REDACTED | | | | | | | |
| CAROL S VALDEZ | ADDRESS REDACTED | | | | | | | |
| CAROL S VAUGHN | ADDRESS REDACTED | | | | | | | |
| CAROL SUMMERILL | ADDRESS REDACTED | | | | | | | |
| CAROL VALDEZ | ADDRESS REDACTED | | | | | | | |
| CAROL WRIGHT | ADDRESS REDACTED | | | | | | | |
| CAROLANN A GONZALES | ADDRESS REDACTED | | | | | | | |
| CAROLDENE D BROWN | ADDRESS REDACTED | | | | | | | |
| CAROLE A GAYNOR | ADDRESS REDACTED | | | | | | | |
| CAROLE L LOWE | ADDRESS REDACTED | | | | | | | |
| CAROLEE R ANDREWS | ADDRESS REDACTED | | | | | | | |
| CAROLENE STUTZ | ADDRESS REDACTED | | | | | | | |
| CAROLINA JAQUEZ | C/O ARMINDA MENDEZ | 15 PAJARITO LOOP | | | SANTA FE | NM | 87506 | |
| CAROLINA MACIAS | ADDRESS REDACTED | | | | | | | |
| CAROLINE A JARAMILLO | ADDRESS REDACTED | | | | | | | |
| CAROLINE D MAYNARD | ADDRESS REDACTED | | | | | | | |
| CAROLINE ELLIOT | ADDRESS REDACTED | | | | | | | |
| CAROLINE WALLBROWN | ADDRESS REDACTED | | | | | | | |
| CAROLINE WARNER | ADDRESS REDACTED | | | | | | | |
| CAROLYN A SNYDER | ADDRESS REDACTED | | | | | | | |
| CAROLYN A WEHNER | ADDRESS REDACTED | | | | | | | |
| CAROLYN A WHITE | ADDRESS REDACTED | | | | | | | |
| CAROLYN BOTACCHI | ADDRESS REDACTED | | | | | | | |
| CAROLYN CORNETT | ADDRESS REDACTED | | | | | | | |
| CAROLYN COVERT | 9908 CHATTERIS RD. | | | | EVANSVILLE | IN | 47725 | |
| CAROLYN D BOGGS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CAROLYN D SMITH | ADDRESS REDACTED | | | | | | | |
| CAROLYN DALTON | ADDRESS REDACTED | | | | | | | |
| CAROLYN DECKER | ADDRESS REDACTED | | | | | | | |
| CAROLYN E MCDANIELS | ADDRESS REDACTED | | | | | | | |
| CAROLYN F ADAMS | ADDRESS REDACTED | | | | | | | |
| CAROLYN F CARRICO | ADDRESS REDACTED | | | | | | | |
| CAROLYN F WAGONER | ADDRESS REDACTED | | | | | | | |
| CAROLYN FRYMAN | ADDRESS REDACTED | | | | | | | |
| CAROLYN HOPE PINEDA | ADDRESS REDACTED | | | | | | | |
| CAROLYN J BRADY | ADDRESS REDACTED | | | | | | | |
| CAROLYN J SLIEFF | ADDRESS REDACTED | | | | | | | |
| CAROLYN J TAYLOR | ADDRESS REDACTED | | | | | | | |
| CAROLYN J WOMACK | ADDRESS REDACTED | | | | | | | |
| CAROLYN KEAR | ADDRESS REDACTED | | | | | | | |
| CAROLYN LEWIS | ADDRESS REDACTED | | | | | | | |
| CAROLYN LOUALLEN | MARBURY TRACE | 135 MARBURY TRACE | | | RADCLIFF | KY | 40160 | |
| CAROLYN M ARELLANO | ADDRESS REDACTED | | | | | | | |
| CAROLYN M FLYNN | ADDRESS REDACTED | | | | | | | |
| CAROLYN M TORRENCE | ADDRESS REDACTED | | | | | | | |
| CAROLYN MARCUM | ADDRESS REDACTED | | | | | | | |
| CAROLYN MARTIN | ADDRESS REDACTED | | | | | | | |
| CAROLYN PINEDA | ADDRESS REDACTED | | | | | | | |
| CAROLYN PRICE | ADDRESS REDACTED | | | | | | | |
| CAROLYN R LEWIS | ADDRESS REDACTED | | | | | | | |
| CAROLYN S BROWN | ADDRESS REDACTED | | | | | | | |
| CAROLYN S MORGAN | ADDRESS REDACTED | | | | | | | |
| CAROLYN S THOMAS | ADDRESS REDACTED | | | | | | | |
| CA'RON MCCLURE | ADDRESS REDACTED | | | | | | | |
| CARRASA WHITE | ADDRESS REDACTED | | | | | | | |
| CARRIAN HAMILTON | ADDRESS REDACTED | | | | | | | |
| CARRIE A BASHAM | ADDRESS REDACTED | | | | | | | |
| CARRIE A WESTBROOK | ADDRESS REDACTED | | | | | | | |
| CARRIE A WINSTEAD | ADDRESS REDACTED | | | | | | | |
| CARRIE D GRANT | ADDRESS REDACTED | | | | | | | |
| CARRIE D HOLBROOK | ADDRESS REDACTED | | | | | | | |
| CARRIE D WILKERSON | ADDRESS REDACTED | | | | | | | |
| CARRIE D WILSON | ADDRESS REDACTED | | | | | | | |
| CARRIE E STURGILL | ADDRESS REDACTED | | | | | | | |
| CARRIE F GRUBBS | ADDRESS REDACTED | | | | | | | |
| CARRIE HOUCK | ADDRESS REDACTED | | | | | | | |
| CARRIE J LOVELESS | ADDRESS REDACTED | | | | | | | |
| CARRIE L MILLER | ADDRESS REDACTED | | | | | | | |
| CARRIE M PERKINS | ADDRESS REDACTED | | | | | | | |
| CARRIE R MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| CARRIE SALTSMAN | ADDRESS REDACTED | | | | | | | |
| CARRIE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CARRISA COLE | ADDRESS REDACTED | | | | | | | |
| CARRISSIA BOUIE | ADDRESS REDACTED | | | | | | | |
| CARROLL & TURNER, PSC | 56 COURT STREET | | | | MONTICELLO | KY | 42623 | |
| CARTER SERVICES, INC. | 1431 SCHOFIELD LN | PO BOX 342 | | | FARMINGTON | NM | 87499 | |
| CARVER HOLDING LLC | FRANKLIN SELF STORAGE-LIGHTHOUSE | PO BOX 727 | | | FRANKLIN | KY | 42135 | |
| CARVER HOLDINGS LLC | PO BOX 727 | | | | FRANKLIN | KY | 42135 | |
| CARYN M PLEMMONS | ADDRESS REDACTED | | | | | | | |
| CASA DE AUTOS | 715 E AMADIR | | | | LAS CRUCES | NM | 88001 | |
| CASANDRA L VIGIL | ADDRESS REDACTED | | | | | | | |
| CASANDRA RAMIREZ REYES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CASANDRA VIGIL | ADDRESS REDACTED | | | | | | | |
| CASAUNDRA K VANOVER | ADDRESS REDACTED | | | | | | | |
| CASAUNDRA R ADAMS | ADDRESS REDACTED | | | | | | | |
| CASAUNDRA VANOVER | ADDRESS REDACTED | | | | | | | |
| CASE FOUNDATION SYSTEMS, LLC | 449 DOWNES TERRACE | | | | LOUISVILLE | KY | 40214 | |
| CASEY B CURRY | ADDRESS REDACTED | | | | | | | |
| CASEY COUNTY NEWS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| CASEY D TAYS | ADDRESS REDACTED | | | | | | | |
| CASEY HILLIGOSS | ADDRESS REDACTED | | | | | | | |
| CASEY J ROMERO | ADDRESS REDACTED | | | | | | | |
| CASEY L HOLSINGER | ADDRESS REDACTED | | | | | | | |
| CASEY L RICE | ADDRESS REDACTED | | | | | | | |
| CASEY LYNN DOAKS | ADDRESS REDACTED | | | | | | | |
| CASEY MARIE OSBORNE | ADDRESS REDACTED | | | | | | | |
| CASEY MYERS | ADDRESS REDACTED | | | | | | | |
| CASEY N GISH | ADDRESS REDACTED | | | | | | | |
| CASEY N JUDE | ADDRESS REDACTED | | | | | | | |
| CASEY N MCGARY | ADDRESS REDACTED | | | | | | | |
| CASEY N ROBERTS | ADDRESS REDACTED | | | | | | | |
| CASEY R MCQUEEN | ADDRESS REDACTED | | | | | | | |
| CASEY R TURNER | ADDRESS REDACTED | | | | | | | |
| CASEY S LEHMAN | ADDRESS REDACTED | | | | | | | |
| CASEY WORLEY | ADDRESS REDACTED | | | | | | | |
| CASEY`S LAWN SERVICE INC | 5045 CANTON PIKE | | | | HOPKINSVILLE | KY | 42240 | |
| CASIE SMITH | ADDRESS REDACTED | | | | | | | |
| CASONDRA SHEPHERD | ADDRESS REDACTED | | | | | | | |
| CASS INFORMATION SERVICES INC | CIS # 92012 | PO BOX 17617 | | | ST LOUIS | MO | 63178 | |
| CASSANDRA ` JOHN | ADDRESS REDACTED | | | | | | | |
| CASSANDRA CASAMERO | ADDRESS REDACTED | | | | | | | |
| CASSANDRA CLEVIDENCE | ADDRESS REDACTED | | | | | | | |
| CASSANDRA CONN | ADDRESS REDACTED | | | | | | | |
| CASSANDRA CORDOVA | ADDRESS REDACTED | | | | | | | |
| CASSANDRA D GRAPEVINE | ADDRESS REDACTED | | | | | | | |
| CASSANDRA D MAYS | ADDRESS REDACTED | | | | | | | |
| CASSANDRA E CALLES VELASQUEZ | ADDRESS REDACTED | | | | | | | |
| CASSANDRA FRANKLIN | ADDRESS REDACTED | | | | | | | |
| CASSANDRA J CARDENAS | ADDRESS REDACTED | | | | | | | |
| CASSANDRA L DOUGLAS | ADDRESS REDACTED | | | | | | | |
| CASSANDRA L SANFORD | ADDRESS REDACTED | | | | | | | |
| CASSANDRA L VINSON | ADDRESS REDACTED | | | | | | | |
| CASSANDRA LAWSON | ADDRESS REDACTED | | | | | | | |
| CASSANDRA M JIMENEZ | ADDRESS REDACTED | | | | | | | |
| CASSANDRA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CASSANDRA MCPHERSON | ADDRESS REDACTED | | | | | | | |
| CASSANDRA RAEL | ADDRESS REDACTED | | | | | | | |
| CASSANDRA SMITH | ADDRESS REDACTED | | | | | | | |
| CASSANDRA SPRENGER | ADDRESS REDACTED | | | | | | | |
| CASSANDRA T MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CASSANDRA VAUGHN | ADDRESS REDACTED | | | | | | | |
| CASSANDRA WOOLDRIDGE | 2582 CERULEAN ROAD | | | | CADIZ | KY | 42211 | |
| CASSANDRA YOUNG | ADDRESS REDACTED | | | | | | | |
| CASSAUNDRA S BAUGH | ADDRESS REDACTED | | | | | | | |
| CASSEL D WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CASSELL WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CASSI B SANDERS | ADDRESS REDACTED | | | | | | | |
| CASSIDY B STACHULSKI | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CASSIDY D BUCKLER | ADDRESS REDACTED | | | | | | | |
| CASSIDY FRANZEN | ADDRESS REDACTED | | | | | | | |
| CASSIE B EVANS | ADDRESS REDACTED | | | | | | | |
| CASSIE B MEREDITH | ADDRESS REDACTED | | | | | | | |
| CASSIE C MCCARTY | ADDRESS REDACTED | | | | | | | |
| CASSIE CARPENTER | ADDRESS REDACTED | | | | | | | |
| CASSIE CLARK | 1980 OLD GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| CASSIE J BRATCHER | ADDRESS REDACTED | | | | | | | |
| CASSIE K CLARK | ADDRESS REDACTED | | | | | | | |
| CASSIE KINCAID | ADDRESS REDACTED | | | | | | | |
| CASSIE L GREENWELL | ADDRESS REDACTED | | | | | | | |
| CASSIE M SEALS | ADDRESS REDACTED | | | | | | | |
| CASSIE NEWTON | ADDRESS REDACTED | | | | | | | |
| CASSIE SEALS | ADDRESS REDACTED | | | | | | | |
| CASSIE SMITH | ADDRESS REDACTED | | | | | | | |
| CASSONDRA R KELLY | ADDRESS REDACTED | | | | | | | |
| CASSY GREER | ADDRESS REDACTED | | | | | | | |
| CASTLE BRANCH INC | ATTN: BUSINESS OFFICE | 2000 COLLEGE DRIVE | | | MADISONVILLE | KY | 42431 | |
| CASTLEN LAWN SERVICE, LLC | 1227 MOSELEY ST. | | | | OWNESBORO | KY | 42303 | |
| CATHERINA L SCHOFIELD | ADDRESS REDACTED | | | | | | | |
| CATHERINE A FIERRO | ADDRESS REDACTED | | | | | | | |
| CATHERINE A HENRY | ADDRESS REDACTED | | | | | | | |
| CATHERINE A PRESSLEY | ADDRESS REDACTED | | | | | | | |
| CATHERINE BRISTER | ADDRESS REDACTED | | | | | | | |
| CATHERINE D EDMONDS | ADDRESS REDACTED | | | | | | | |
| CATHERINE D NEWMAN | ADDRESS REDACTED | | | | | | | |
| CATHERINE DEHNER | ADDRESS REDACTED | | | | | | | |
| CATHERINE F HOLMES | ADDRESS REDACTED | | | | | | | |
| CATHERINE I EDELEN | ADDRESS REDACTED | | | | | | | |
| CATHERINE I SMITH | ADDRESS REDACTED | | | | | | | |
| CATHERINE J PAGE | ADDRESS REDACTED | | | | | | | |
| CATHERINE K RACKLEY | ADDRESS REDACTED | | | | | | | |
| CATHERINE L EARNEST | ADDRESS REDACTED | | | | | | | |
| CATHERINE L MCCREARY | ADDRESS REDACTED | | | | | | | |
| CATHERINE LIVELY | ADDRESS REDACTED | | | | | | | |
| CATHERINE M NORRIS | ADDRESS REDACTED | | | | | | | |
| CATHERINE MCCREARY | ADDRESS REDACTED | | | | | | | |
| CATHERINE NEWMAN | ADDRESS REDACTED | | | | | | | |
| CATHERINE PHELPS | C/O DAISY PHELPS | 1413 LONDON STREET | | | RICHMOND | KY | 40475 | |
| CATHERINE R CARDEN | ADDRESS REDACTED | | | | | | | |
| CATHERINE WILSON | ADDRESS REDACTED | | | | | | | |
| CATHRINE E CASSADY | ADDRESS REDACTED | | | | | | | |
| CATHY A ALLEN | ADDRESS REDACTED | | | | | | | |
| CATHY D JONES | ADDRESS REDACTED | | | | | | | |
| CATHY DAVIS | ADDRESS REDACTED | | | | | | | |
| CATHY HAYDEN | ADDRESS REDACTED | | | | | | | |
| CATHY HOLBROOK | ADDRESS REDACTED | | | | | | | |
| CATHY J RAYMER | ADDRESS REDACTED | | | | | | | |
| CATHY J RITCHIE | ADDRESS REDACTED | | | | | | | |
| CATHY KOZAK | ADDRESS REDACTED | | | | | | | |
| CATHY L CANTY | ADDRESS REDACTED | | | | | | | |
| CATHY L PRESTON | ADDRESS REDACTED | | | | | | | |
| CATHY LOZIER | ADDRESS REDACTED | | | | | | | |
| CATHY RITCHIE | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| CATHY'S FLORALS & GIFTS LLC | 12020 MADISON PIKE | | | | INDEPENDENCE | KY | 41051 | |
| CATLETT PUBLISHING COMPANY | PO BOX 218 | | | | STURGIS | KY | 42459 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATRINA J GIRARD | ADDRESS REDACTED | | | | | | | |
| CATRINA N PENDLETON | ADDRESS REDACTED | | | | | | | |
| CAULK HARDWARE INC | 901 MEADER STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| CAYCE MILL SUPPLY COMPANY INC | PO BOX 689 | | | | HOPKINSVILLE | KY | 42241 | |
| CAYSIE J CARTY | ADDRESS REDACTED | | | | | | | |
| C-B LABORATORY, INC | 313 W COUNTRY CLUB RD # 8 | | | | ROSWELL | NM | 88201 | |
| CBF SERVICES | 509 E 20TH ST | | | | FARMINGTON | NM | 87401 | |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CDW LLC | ATTN: ANDY SECOR | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CEANNA J DENHAM | ADDRESS REDACTED | | | | | | | |
| CEBERT ROGERS | 4020 PILOT ROAD | | | | STANTON | KY | 40380 | |
| CECELIA MARIANO | ADDRESS REDACTED | | | | | | | |
| CECIL DEAGUERO | FOR SEVERA DEAGUERO | 1 JUSTIN RIDGE | | | ESPANOLA | NM | 87532 | |
| CECIL M CASTLE | ADDRESS REDACTED | | | | | | | |
| CECIL SIZEMORE | 506 COE ROAD | | | | PINEHURST | TX | 77362 | |
| CECILIA C VILOAN | ADDRESS REDACTED | | | | | | | |
| CECILIA HILL | 201 BILLA ALLEGRE | | | | SANTA FE | NM | 87501 | |
| CECILIA MIGUEL | ADDRESS REDACTED | | | | | | | |
| CECILIO T VASQUEZ | ADDRESS REDACTED | | | | | | | |
| CEDRA V JOHN | ADDRESS REDACTED | | | | | | | |
| CEDRINA HAMPTON | ADDRESS REDACTED | | | | | | | |
| CEI PHYSICIANS PSC INC | PO BOX 633854 | | | | CINCINNATI | OH | 45263-3854 | |
| CEIRRA L JOURDAN | ADDRESS REDACTED | | | | | | | |
| CELESTE FLORES | ADDRESS REDACTED | | | | | | | |
| CELESTE HURTADO | ADDRESS REDACTED | | | | | | | |
| CELESTE M TOWNSEND | ADDRESS REDACTED | | | | | | | |
| CELESTINA M LEWIS | ADDRESS REDACTED | | | | | | | |
| CELIA M PERIGORD | ADDRESS REDACTED | | | | | | | |
| CELIA PEDRIGORD | ADDRESS REDACTED | | | | | | | |
| CELINA CARILLO | C/O ANNABELLE FRESQUEZ | 70 COUNTY ROAD 544 | | | ESPANOLA | NM | 87532 | |
| CELINA M ROYBAL | ADDRESS REDACTED | | | | | | | |
| CELINDA LEE | ADDRESS REDACTED | | | | | | | |
| CELSIE J STAMPER | ADDRESS REDACTED | | | | | | | |
| CENTER FOR ORTHOTIC & PROSTHETIC CARE LLC | 982 EASTERN PARKWAY | | | | LOUISVILLE | KY | 40217 | |
| CENTERS FOR MEDICARE & MEDICAID SVCS | DIV. OF PREMIUM BILLING & COLLECTIONS | MS C3-11-03, PO BOX 7500 | | | BALTIMORE | MD | 21244 | |
| CENTERS FOR MEDICARE & MEDICAID SVCS | MAIL STOP C3-11-03 | PO BOX 7520 | | | BALTIMORE | MD | 21244 | |
| CENTERS FOR MEDICARE & MEDICAID SVCS | MAIL STOP C3-11-03 | 7500 SECURITY BVLD. | | | BALTIMORE | MD | 21244 | |
| CENTRAL BANCHARES INC | CENTRAL BANK & TRUST CO | PO BOX 1360 | | | LEXINGTON | KY | 40588-1360 | |
| CENTRAL KENTUCKY COMMUNITY | ACTION COUNCIL, INC | PO BOX 830 | | | LEBANON | KY | 40033 | |
| CENTRAL KENTUCKY SHEET METAL, INC. | 2672 CARTERSVILLE RD. | | | | PAINT LICK | KY | 40461 | |
| CENTRAL KENTUCKY SPRINKLER, INC. | 243 INDUSTRY PARKWAY | | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KY HEARING CARE INC. | 105 GREENBRIAR DRIVE STE A | | | | CAMPBELLSVILLE | KY | 42718-9617 | |
| CENTRAL KY PLUMBING & ELECTICAL SUPPLY | 305 OLD SPRINGFIELD RD | | | | LEBANON | KY | 40033 | |
| CENTRAL MEDICAL SVCS OF SOUTHERN NM | 2170 E LOHMAN AVE, STE A | | | | LAS CRUCES | NM | 88001 | |
| CENTRAL VALLEY ELECTRIC COOPERATIVE INC | PO BOX 230 | | | | ARTESIA | NM | 88211 | |
| CENTURY LINK | PO BOX 91155 | | | | SEATTLE | WA | 98111 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072 | |
| CENTURYLINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CERTIFIED FLOORING INSTALLATION INC | 3065 NORTH BEND RD STE C | | | | HEBRON | KY | 41048 | |
| CEYLEIGH M DUGAN | ADDRESS REDACTED | | | | | | | |
| CH 13 TRUSTEE - EDKY | PO BOX 1766 | | | | MEMPHIS | TN | 38101 | |
| CHAD DUTRAM | 1109 E. CHUSKA | | | | HOBBS | NM | 88240 | |
| CHAD JOHNSON | ADDRESS REDACTED | | | | | | | |
| CHAD L II STEVENS | ADDRESS REDACTED | | | | | | | |
| CHAD ROBINSON | 116 N. COURT ST. | | | | MORGANFIELD | KY | 42437 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CHAD W II PILLOW | ADDRESS REDACTED | | | | | | | |
| CHAD WAHRMAN | ADDRESS REDACTED | | | | | | | |
| CHAKILRRA LAWSON | ADDRESS REDACTED | | | | | | | |
| CHALENA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CHALMERS L ROSENBAUM | ADDRESS REDACTED | | | | | | | |
| CHANDLER M ART | ADDRESS REDACTED | | | | | | | |
| CHANDRA G OUSLEY | ADDRESS REDACTED | | | | | | | |
| CHANDRA L BOGGS | ADDRESS REDACTED | | | | | | | |
| CHANELLE D BRANDSTETTER | ADDRESS REDACTED | | | | | | | |
| CHANITY PURCELL | ADDRESS REDACTED | | | | | | | |
| CHANNING BETE COMPANY INC | ONE COMMUNITY PLACE | | | | SOUTH DEERFIELD | MA | 01373-7328 | |
| CHANTE M MOORE | ADDRESS REDACTED | | | | | | | |
| CHANTEL BEASLEY | ADDRESS REDACTED | | | | | | | |
| CHANTEL ROMERO | ADDRESS REDACTED | | | | | | | |
| CHANTELLE A HILDRETH | ADDRESS REDACTED | | | | | | | |
| CHANTELLE S SIFUENTES | ADDRESS REDACTED | | | | | | | |
| CHAPTER 13 - EDKY | PO BOX 1766 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE-EDKY | PO BOX 1766 | | | | MEMPHIS | TN | 38101 | |
| CHAQUIECE TURNER | ADDRESS REDACTED | | | | | | | |
| CHARA WYNN | ADDRESS REDACTED | | | | | | | |
| CHARAH E MILAN | ADDRESS REDACTED | | | | | | | |
| CHARDE R NELSON | ADDRESS REDACTED | | | | | | | |
| CHARDIKIA T DUFFY | ADDRESS REDACTED | | | | | | | |
| CHARITY A PARKS | ADDRESS REDACTED | | | | | | | |
| CHARITY C DUFF | ADDRESS REDACTED | | | | | | | |
| CHARITY E SORRELS | ADDRESS REDACTED | | | | | | | |
| CHARITY N BECKHAM | ADDRESS REDACTED | | | | | | | |
| CHARLALEE A PLY | ADDRESS REDACTED | | | | | | | |
| CHARLEJO WHEELER | ADDRESS REDACTED | | | | | | | |
| CHARLENE BEGAY | ADDRESS REDACTED | | | | | | | |
| CHARLENE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CHARLENE MITCHELL | ADDRESS REDACTED | | | | | | | |
| CHARLENE P MARKEL | ADDRESS REDACTED | | | | | | | |
| CHARLENE R TESTER | ADDRESS REDACTED | | | | | | | |
| CHARLES A FILYAW | ADDRESS REDACTED | | | | | | | |
| CHARLES A WILLETT | 1580 KELLY SHOP RD | | | | SPRINGFIELD | KY | 40069 | |
| CHARLES B DAVIS | ADDRESS REDACTED | | | | | | | |
| CHARLES COLLINS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| CHARLES D LONG | ADDRESS REDACTED | | | | | | | |
| CHARLES DEATON | 2205 LAKE ROAD | | | | GREENBRIAR | TN | 37073 | |
| CHARLES E. HARDIN, JR., M.D. | PO BOX 88 | | | | SALYERSVILLE | KY | 41465 | |
| CHARLES G SMITH | ADDRESS REDACTED | | | | | | | |
| CHARLES GIBSON | 2720 MABLE LANE | | | | LEXINGTON | KY | 40511 | |
| CHARLES J CAMBRUZZI | 303 S. 3RD ST | | | | RATON | NM | 87740 | |
| CHARLES J COX | ADDRESS REDACTED | | | | | | | |
| CHARLES JOY | 702 W HERMOSA DR | | | | ARTESIA | NM | 88210 | |
| CHARLES JR ADKINS | ADDRESS REDACTED | | | | | | | |
| CHARLES JR AVERY | ADDRESS REDACTED | | | | | | | |
| CHARLES K CAWOOD | ADDRESS REDACTED | | | | | | | |
| CHARLES KIDD | ADDRESS REDACTED | | | | | | | |
| CHARLES MILLBAUGH | 715 MILL VALLEY DR | | | | TAYLOR MILL | KY | 41015 | |
| CHARLES N MCQUATE | ADDRESS REDACTED | | | | | | | |
| CHARLES N. LAMKIN | 606 S 3RD | | | | ARTESIA | NM | 88210 | |
| CHARLES Q POWELL | ADDRESS REDACTED | | | | | | | |
| CHARLES R CROMIS II | ADDRESS REDACTED | | | | | | | |
| CHARLES R MANN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES W YOUNG | ADDRESS REDACTED | | | | | | | |
| CHARLES WOLFE | 1900 STRATFORD DR. | | | | OWENSBORO | KY | 42301 | |
| CHARLI VILCAN | ADDRESS REDACTED | | | | | | | |
| CHARLIE EDWARDS | 1205 SUMMIT STREET | | | | HOPKINSVILLE | KY | 42240 | |
| CHARLIE J PENNINGTON | ADDRESS REDACTED | | | | | | | |
| CHARLIE MUNOZ | 716 SOUTH MAIN ST. | | | | SILVER CITY | NM | 88061 | |
| CHARLOTTE A BRYANT | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE A PATRICK | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE A RIVERA | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE DUKE | 102 BANK STREET APT 7 | | | | HARDINSBURG | KY | 40143 | |
| CHARLOTTE E BRADLEY | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE E MCDONALD | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE F SAMPSON | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE FAYE F MARR | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE G MILLER | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE HOGAN | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE HOWARD | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE HUMPHRESS | 703 LEBANON AVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| CHARLOTTE LYNN BROWN | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE MCDONALD | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE R SIMS | ADDRESS REDACTED | | | | | | | |
| CHARLOTTE TURPIN | 170 RUNYON GROVE ROAD | | | | RICHMOND | KY | 40475 | |
| CHARLOTTE VENEGAS | ADDRESS REDACTED | | | | | | | |
| CHARLSA L DAMRON | ADDRESS REDACTED | | | | | | | |
| CHARLSEY D HELSLEY | ADDRESS REDACTED | | | | | | | |
| CHARMAINE J THOMAS | ADDRESS REDACTED | | | | | | | |
| CHARMAINE WILSON | ADDRESS REDACTED | | | | | | | |
| CHARMAYNE MUNETA | ADDRESS REDACTED | | | | | | | |
| CHARMAYNE T LEE | ADDRESS REDACTED | | | | | | | |
| CHARMONTA B MITCHELL | ADDRESS REDACTED | | | | | | | |
| CHAROLETTE PETRIE | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| CHARTER COMMUNICATIONS HOLDINGS, LLC | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| CHASE LEGAL INC. | 300 WEST VINE STREET STE. 800 | | | | LEXINGTON | KY | 40507 | |
| CHASITITY DAMON | ADDRESS REDACTED | | | | | | | |
| CHASITY A FAMBROUGH | ADDRESS REDACTED | | | | | | | |
| CHASITY BOLEN | ADDRESS REDACTED | | | | | | | |
| CHASITY D BAGBY | ADDRESS REDACTED | | | | | | | |
| CHASITY G MOORE | ADDRESS REDACTED | | | | | | | |
| CHASITY L BENALLY | ADDRESS REDACTED | | | | | | | |
| CHASITY LOVATO | ADDRESS REDACTED | | | | | | | |
| CHASITY N FRANCIS | ADDRESS REDACTED | | | | | | | |
| CHASITY N MCCORMICK | ADDRESS REDACTED | | | | | | | |
| CHASITY P BROTHERS | ADDRESS REDACTED | | | | | | | |
| CHASITY R MILLER | ADDRESS REDACTED | | | | | | | |
| CHASITY TACKETT | ADDRESS REDACTED | | | | | | | |
| CHASSITY M OSTRANDER | ADDRESS REDACTED | | | | | | | |
| CHASTIN L KONEMANN | ADDRESS REDACTED | | | | | | | |
| CHASTINA N MURPHY | ADDRESS REDACTED | | | | | | | |
| CHASTITY J BUCKNER | ADDRESS REDACTED | | | | | | | |
| CHASTITY L MARTIN | ADDRESS REDACTED | | | | | | | |
| CHASTITY SPARKS | ADDRESS REDACTED | | | | | | | |
| CHAZETTE VOGEL | ADDRESS REDACTED | | | | | | | |
| CHELDA BELLIS | ADDRESS REDACTED | | | | | | | |
| CHELEN LAMBERT | ADDRESS REDACTED | | | | | | | |
| CHELSEA BILLHAM | ADDRESS REDACTED | | | | | | | |
| CHELSEA E HUTCHISON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CHELSEA E SQUIRES | ADDRESS REDACTED | | | | | | | |
| CHELSEA KEAR | ADDRESS REDACTED | | | | | | | |
| CHELSEA L ABNER | ADDRESS REDACTED | | | | | | | |
| CHELSEA L FROHLICH | ADDRESS REDACTED | | | | | | | |
| CHELSEA L GOAD | ADDRESS REDACTED | | | | | | | |
| CHELSEA L HONCHELL | ADDRESS REDACTED | | | | | | | |
| CHELSEA L JOHNSON | ADDRESS REDACTED | | | | | | | |
| CHELSEA L KING | ADDRESS REDACTED | | | | | | | |
| CHELSEA L REED | ADDRESS REDACTED | | | | | | | |
| CHELSEA L WATSON | ADDRESS REDACTED | | | | | | | |
| CHELSEA M BROWN | ADDRESS REDACTED | | | | | | | |
| CHELSEA M HALL | ADDRESS REDACTED | | | | | | | |
| CHELSEA R BAYS | ADDRESS REDACTED | | | | | | | |
| CHELSEA R LANE | ADDRESS REDACTED | | | | | | | |
| CHELSEA R STULL | ADDRESS REDACTED | | | | | | | |
| CHELSEA R WHEELER | ADDRESS REDACTED | | | | | | | |
| CHELSEA RUBLE | ADDRESS REDACTED | | | | | | | |
| CHELSEA SMITH | ADDRESS REDACTED | | | | | | | |
| CHELSEE N JOHNSON | ADDRESS REDACTED | | | | | | | |
| CHELSEY F SHELTON | ADDRESS REDACTED | | | | | | | |
| CHELSEY HASTIE | ADDRESS REDACTED | | | | | | | |
| CHELSEY HOLLAND | ADDRESS REDACTED | | | | | | | |
| CHELSEY L DONOVAN | ADDRESS REDACTED | | | | | | | |
| CHELSEY N DUNBAR | ADDRESS REDACTED | | | | | | | |
| CHELSI LYNN DAVIS | ADDRESS REDACTED | | | | | | | |
| CHELSIA D HARPER | ADDRESS REDACTED | | | | | | | |
| CHELSIE E HATCH | ADDRESS REDACTED | | | | | | | |
| CHELSIE L GOSNELL | ADDRESS REDACTED | | | | | | | |
| CHELSIE PORTER | ADDRESS REDACTED | | | | | | | |
| CHENIA J BILICKI | ADDRESS REDACTED | | | | | | | |
| CHENIKA L TAYLOR | ADDRESS REDACTED | | | | | | | |
| CHERAE DESHAWN KEETER | ADDRESS REDACTED | | | | | | | |
| CHEREANA J ADKINS | ADDRESS REDACTED | | | | | | | |
| CHERI FREDERICK | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| CHERI HAFNER | ADDRESS REDACTED | | | | | | | |
| CHERI M FREDERICK | ADDRESS REDACTED | | | | | | | |
| CHERI OGILBY | PO BOX 406 | | | | SACRAMENTO | KY | 42372 | |
| CHERIE A STRAUB | ADDRESS REDACTED | | | | | | | |
| CHERIE L WARING | 352 22ND AVE SE | | | | ST. PETERSBURG | FL | 33705 | |
| CHERIE LATONE | ADDRESS REDACTED | | | | | | | |
| CHERIE R LATONE | ADDRESS REDACTED | | | | | | | |
| CHERISH M HULBERT | ADDRESS REDACTED | | | | | | | |
| CHERITA L DIXON | ADDRESS REDACTED | | | | | | | |
| CHERLYN R RICE | ADDRESS REDACTED | | | | | | | |
| CHEROKEE L WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| CHERRE MESHEL MCWILLIAMS | ADDRESS REDACTED | | | | | | | |
| CHERRI BELL | 6285 US HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 | |
| CHERRYL L NICHOLS | ADDRESS REDACTED | | | | | | | |
| CHERUBINI ENTERPRISES INC | 7426 W DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| CHERYL A BAKER | ADDRESS REDACTED | | | | | | | |
| CHERYL A KELLEY | ADDRESS REDACTED | | | | | | | |
| CHERYL BAKER | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KY | 42437 | |
| CHERYL DEBOSE | ADDRESS REDACTED | | | | | | | |
| CHERYL F ROMERO | ADDRESS REDACTED | | | | | | | |
| CHERYL F SENN | ADDRESS REDACTED | | | | | | | |
| CHERYL HERRERA | 1512 PACHECO ST, STE C-204 | | | | SANTA FE | NM | 87505 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CHERYL JENKINS | ADDRESS REDACTED | | | | | | | |
| CHERYL K WALKER | ADDRESS REDACTED | | | | | | | |
| CHERYL KIDD | ADDRESS REDACTED | | | | | | | |
| CHERYL L ADKINS | ADDRESS REDACTED | | | | | | | |
| CHERYL L DEWALT | ADDRESS REDACTED | | | | | | | |
| CHERYL L HENSLEY | ADDRESS REDACTED | | | | | | | |
| CHERYL NEWMAN | ADDRESS REDACTED | | | | | | | |
| CHERYL SANDERS | ADDRESS REDACTED | | | | | | | |
| CHERYL STONE | PO BOX 235 | | | | CORYDON | KY | 42406 | |
| CHESNUT WATER CONSULTING | 3900 WILMINGTON PIKE | | | | KETTERING | OH | 45429 | |
| CHESNUT WATER CONSULTING | PO BOX 359 | | | | CADIZ | KY | 42211 | |
| CHESTER D RAY | ADDRESS REDACTED | | | | | | | |
| CHEYANE T FREDERICK | ADDRESS REDACTED | | | | | | | |
| CHEYANNA G NEWKIRK | ADDRESS REDACTED | | | | | | | |
| CHEYANNE D DECLAY | ADDRESS REDACTED | | | | | | | |
| CHEYANNE PROFFITT | ADDRESS REDACTED | | | | | | | |
| CHEYENNE C LEEKITY | ADDRESS REDACTED | | | | | | | |
| CHEYENNE D BRANT | ADDRESS REDACTED | | | | | | | |
| CHEYENNE E HOWARD | ADDRESS REDACTED | | | | | | | |
| CHEYENNE GREENUP | ADDRESS REDACTED | | | | | | | |
| CHEYENNE H COPECK | ADDRESS REDACTED | | | | | | | |
| CHEYENNE HEFLIN | ADDRESS REDACTED | | | | | | | |
| CHEYENNE HUDKINS | ADDRESS REDACTED | | | | | | | |
| CHEYENNE M SHIRLEY | ADDRESS REDACTED | | | | | | | |
| CHEYENNE N BRINEGAR | ADDRESS REDACTED | | | | | | | |
| CHEYENNE N WEAVER | ADDRESS REDACTED | | | | | | | |
| CHEYENNE R FRAZIER | ADDRESS REDACTED | | | | | | | |
| CHFS FOR DONALD GRIFFITH | 311 NORTH ARNOLD AVE | | | | PRESTONSBURG | KY | 41653 | |
| CHFS FOR JUDITH PATTON | 311 N. ARNOLD | | | | PRESTONBURG | KY | 41653 | |
| CHFS GUARDIANSHIP | 1165 CENTRE PKWY, STE 108 | | | | LEXINGTON | KY | 40517 | |
| CHFS GUARDIANSHIP FOR ARRON HAMMOND | PO BOX 2200 | | | | HOPKINSVILLE | KY | 42241 | |
| CHFS GUARDIANSHIP FOR HENRY C MEADOR | PO BOX 2200 | | | | HOPKINSVILLE | KY | 42241 | |
| CHFS GUARDIANSHIP FOR PATRICIA BAKER | PO BOX 2200 | | | | HOPKINSVILLE | KY | 42241 | |
| CHFS GUARDIANSHIP SERVICES | 275 EAST MAIN ST. 3 E-W | | | | FRANKFORT | KY | 40621 | |
| CHIANNE M MARTIN | ADDRESS REDACTED | | | | | | | |
| CHIGUSA BARRETT | ADDRESS REDACTED | | | | | | | |
| CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | |
| CHILD SUPPORT ENFORCEMENT DIVISION | PO BOX 25109 | | | | SANTA FE | NM | 87504 | |
| CHILTON NEAL | 490 REGES ROAD | | | | IRVINE | KS | 40336 | |
| CHIYONNA KELLY | ADDRESS REDACTED | | | | | | | |
| CHLOE E ROGERS | ADDRESS REDACTED | | | | | | | |
| CHRIS C MANZANARES | ADDRESS REDACTED | | | | | | | |
| CHRIS HOKE | 207 HARRISON BLVD | | | | EVANSVILLE | KY | 47714 | |
| CHRIS SEGURA | ADDRESS REDACTED | | | | | | | |
| CHRISANNA L ROBEY | ADDRESS REDACTED | | | | | | | |
| CHRISITAN CIPRIANO | ADDRESS REDACTED | | | | | | | |
| CHRISSEN D MEADE | ADDRESS REDACTED | | | | | | | |
| CHRISSY RICHARD | ADDRESS REDACTED | | | | | | | |
| CHRISSY TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CHRISTA YATSATTIE | ADDRESS REDACTED | | | | | | | |
| CHRISTAN R SHOFF | ADDRESS REDACTED | | | | | | | |
| CHRISTEL M GOFF | ADDRESS REDACTED | | | | | | | |
| CHRISTELLA LOPEZ | ADDRESS REDACTED | | | | | | | |
| CHRISTELLA N TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CHRISTELLE VINCENT | ADDRESS REDACTED | | | | | | | |
| CHRISTEN BENITEZ | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTEN L MURPHY | ADDRESS REDACTED | | | | | | | |
| CHRISTEN S MONTOYA | ADDRESS REDACTED | | | | | | | |
| CHRISTI D DISMORE | ADDRESS REDACTED | | | | | | | |
| CHRISTI E LYNCH | ADDRESS REDACTED | | | | | | | |
| CHRISTI J CUTHBERT WALTERS | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN B GRAVES | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN BRADY | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN COUNTY SHERIFF | 216 W. 7TH STREET | | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN D TOWLES | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN EDWARDS | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN HEIGHTS NURSING & REHAB-PC | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| CHRISTIAN LECHUGA | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN N KING | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN RAINES | ADDRESS REDACTED | | | | | | | |
| CHRISTIANNA E GILLIAM | ADDRESS REDACTED | | | | | | | |
| CHRISTIE A SEEGARS | ADDRESS REDACTED | | | | | | | |
| CHRISTIE ASHBROOK | ADDRESS REDACTED | | | | | | | |
| CHRISTIE FRANKLIN | ADDRESS REDACTED | | | | | | | |
| CHRISTIE G FRANKLIN | ADDRESS REDACTED | | | | | | | |
| CHRISTIE IPOX | ADDRESS REDACTED | | | | | | | |
| CHRISTIE J GULLEY | ADDRESS REDACTED | | | | | | | |
| CHRISTIE L ANDERSON | ADDRESS REDACTED | | | | | | | |
| CHRISTIE M DUKES | ADDRESS REDACTED | | | | | | | |
| CHRISTIE M HALL | ADDRESS REDACTED | | | | | | | |
| CHRISTIE M HAMM | ADDRESS REDACTED | | | | | | | |
| CHRISTIE SLEDGE | ADDRESS REDACTED | | | | | | | |
| CHRISTIN D ZIEHR | ADDRESS REDACTED | | | | | | | |
| CHRISTIN LAYNE MEEKS | ADDRESS REDACTED | | | | | | | |
| CHRISTIN M ZAMORA | ADDRESS REDACTED | | | | | | | |
| CHRISTIN ZIEHR | ADDRESS REDACTED | | | | | | | |
| CHRISTINA ANN HOWARD | ADDRESS REDACTED | | | | | | | |
| CHRISTINA BIGGERS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA BROWN | ADDRESS REDACTED | | | | | | | |
| CHRISTINA BURKS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA CARR | ADDRESS REDACTED | | | | | | | |
| CHRISTINA CONYERS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA CRAIG | ADDRESS REDACTED | | | | | | | |
| CHRISTINA F HARDY | ADDRESS REDACTED | | | | | | | |
| CHRISTINA FELKER | 2500 N. ELM ST. | | | | HENDERSON | KY | 42420 | |
| CHRISTINA G HOWARD | ADDRESS REDACTED | | | | | | | |
| CHRISTINA G MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CHRISTINA G PITTS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA GALINDO | ADDRESS REDACTED | | | | | | | |
| CHRISTINA H JONES | ADDRESS REDACTED | | | | | | | |
| CHRISTINA JACKSON | ADDRESS REDACTED | | | | | | | |
| CHRISTINA KING | ADDRESS REDACTED | | | | | | | |
| CHRISTINA L AGEE | ADDRESS REDACTED | | | | | | | |
| CHRISTINA L COCA | ADDRESS REDACTED | | | | | | | |
| CHRISTINA L CONYERS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA L MOSS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA L SPICER | ADDRESS REDACTED | | | | | | | |
| CHRISTINA LAMKIN | ADDRESS REDACTED | | | | | | | |
| CHRISTINA LEWIS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M ANDERSON | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M BAILON | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M FELKER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA M HULL | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M JAMES | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M KNOTT | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M POWELL | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M SAENZ | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M SAMANIEGO | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M SANCHEZ | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M WALKER | ADDRESS REDACTED | | | | | | | |
| CHRISTINA M WYNNE | ADDRESS REDACTED | | | | | | | |
| CHRISTINA MORRIS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA N FRITCH | ADDRESS REDACTED | | | | | | | |
| CHRISTINA N MULLENS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA POWELL | ADDRESS REDACTED | | | | | | | |
| CHRISTINA R HEATH | ADDRESS REDACTED | | | | | | | |
| CHRISTINA R MALVERN | ADDRESS REDACTED | | | | | | | |
| CHRISTINA S NAPIER | ADDRESS REDACTED | | | | | | | |
| CHRISTINA SHERILL | ADDRESS REDACTED | | | | | | | |
| CHRISTINA TRIVINO | ADDRESS REDACTED | | | | | | | |
| CHRISTINA VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| CHRISTINA WARD | ADDRESS REDACTED | | | | | | | |
| CHRISTINE A POWERS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE A ROBINSON | ADDRESS REDACTED | | | | | | | |
| CHRISTINE A RUTTER | ADDRESS REDACTED | | | | | | | |
| CHRISTINE ALDRIDGE | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| CHRISTINE D SANDOVAL | ADDRESS REDACTED | | | | | | | |
| CHRISTINE D SISNEROS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE DAMARTH | ADDRESS REDACTED | | | | | | | |
| CHRISTINE E CHANDLER | ADDRESS REDACTED | | | | | | | |
| CHRISTINE E DYER | ADDRESS REDACTED | | | | | | | |
| CHRISTINE F DUNCAN | ADDRESS REDACTED | | | | | | | |
| CHRISTINE GREENE | ADDRESS REDACTED | | | | | | | |
| CHRISTINE HARRISON | 284 HAPPY TOP ROAD | | | | MCKEE | KY | 40447 | |
| CHRISTINE HIGGS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE HILDRETH | ADDRESS REDACTED | | | | | | | |
| CHRISTINE K THOMPSON | ADDRESS REDACTED | | | | | | | |
| CHRISTINE L SWALLOWS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE L URIOSTE | ADDRESS REDACTED | | | | | | | |
| CHRISTINE M ABBOTT | ADDRESS REDACTED | | | | | | | |
| CHRISTINE M ARMSTEAD | ADDRESS REDACTED | | | | | | | |
| CHRISTINE M CURENTON | ADDRESS REDACTED | | | | | | | |
| CHRISTINE M GRANT | ADDRESS REDACTED | | | | | | | |
| CHRISTINE M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CHRISTINE MENDOZA | ADDRESS REDACTED | | | | | | | |
| CHRISTINE PERKINS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE ROMERO | ADDRESS REDACTED | | | | | | | |
| CHRISTINE SHREFFLER | ADDRESS REDACTED | | | | | | | |
| CHRISTINE SIERRA | ADDRESS REDACTED | | | | | | | |
| CHRISTINE STATHIS | ADDRESS REDACTED | | | | | | | |
| CHRISTINE TABAHA | ADDRESS REDACTED | | | | | | | |
| CHRISTINE VANMETER | ADDRESS REDACTED | | | | | | | |
| CHRISTINE W BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| CHRISTIS F INGRAM | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER A CLINE | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER A PARKER | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER B PROBST | 166 COUNTY RD 119 | | | | ESPANOLA | NM | 87532 | |
| CHRISTOPHER C SHOEMAKER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CHRISTOPHER C WILSON | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER CLAYPOOLE | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER D BRIDGERS | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER D GRAY | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER D TAFOYA | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER DORTON | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER E BUSH | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER E EDGAR | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER HAGAN | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER J BATON | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER J MADRID | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER J ORTON | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER J SBERT | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER K ADCOCK | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER L ROE | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER L THOMAS | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER MONTOYA | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER P TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER PARKER | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| CHRISTOPHER PENOYER | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER S GRAWBURG | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER S MAGGARD | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER S PHILLIPS | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER SMYTH | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER STEPHENS | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER T WEBB | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CHRISTY A SMITH | ADDRESS REDACTED | | | | | | | |
| CHRISTY ANN DITTO | ADDRESS REDACTED | | | | | | | |
| CHRISTY BALDRIDGE | ADDRESS REDACTED | | | | | | | |
| CHRISTY CHAPMAN | ADDRESS REDACTED | | | | | | | |
| CHRISTY DURHAM | 250 POWERLINE DR. | | | | CADIZ | KY | 42211 | |
| CHRISTY E LEWIS | ADDRESS REDACTED | | | | | | | |
| CHRISTY EADES | ADDRESS REDACTED | | | | | | | |
| CHRISTY EILEEN LEWIS | ADDRESS REDACTED | | | | | | | |
| CHRISTY L KEY | ADDRESS REDACTED | | | | | | | |
| CHRISTY L MILLER | ADDRESS REDACTED | | | | | | | |
| CHRISTY LEE COX | ADDRESS REDACTED | | | | | | | |
| CHRISTY LITTLE | ADDRESS REDACTED | | | | | | | |
| CHRISTY M CHISM | ADDRESS REDACTED | | | | | | | |
| CHRISTY M COLLINS | ADDRESS REDACTED | | | | | | | |
| CHRISTY P WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CHRISTY R KING | ADDRESS REDACTED | | | | | | | |
| CHRISTY RENEE WILSON | ADDRESS REDACTED | | | | | | | |
| CHRISTY ROWLAND | ADDRESS REDACTED | | | | | | | |
| CHRISTY V FILBACK | ADDRESS REDACTED | | | | | | | |
| CHRISTY WEBB | ADDRESS REDACTED | | | | | | | |
| CHRISTYN T ATKINS | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL A BERRY | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL D REYNOLDS | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL EASON | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL L SIMPSON | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL LYNN KIRK | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRYSTAL MARTIN | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL MCPEEK | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL MILLER | ADDRESS REDACTED | | | | | | | |
| CHRYSTAL S ZARNSTORFF | ADDRESS REDACTED | | | | | | | |
| CHRYSTIE L PETERSEN | ADDRESS REDACTED | | | | | | | |
| CHUCK CARROLL | 121 FRANCIS STREET | | | | IRVINE | KY | 40336 | |
| CHYANNA L MORRIS | ADDRESS REDACTED | | | | | | | |
| CHYRELL G BAKER | ADDRESS REDACTED | | | | | | | |
| CIARA D JOHNSON | ADDRESS REDACTED | | | | | | | |
| CIARA PERRY | ADDRESS REDACTED | | | | | | | |
| CIARA WHITE | ADDRESS REDACTED | | | | | | | |
| CIEARRA SHAY DAVIS | ADDRESS REDACTED | | | | | | | |
| CIELO LEMOS | ADDRESS REDACTED | | | | | | | |
| CIERA D BOYD | ADDRESS REDACTED | | | | | | | |
| CIERA D WILLIAMS | ADDRESS REDACTED | | | | | | | |
| CIERA HOBBS | ADDRESS REDACTED | | | | | | | |
| CIERA HURT | ADDRESS REDACTED | | | | | | | |
| CIERRA D DUNNAVANT | ADDRESS REDACTED | | | | | | | |
| CIERRA R HOPKINS | ADDRESS REDACTED | | | | | | | |
| CIERRA SIMMONS | ADDRESS REDACTED | | | | | | | |
| CIJI BARNES | ADDRESS REDACTED | | | | | | | |
| CINARI, INC | 1850 EAST 17TH ST., STE. 111 | | | | SANTA ANA | CA | 92705 | |
| CINCINNATI BELL | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| CINDA K ALLEN | ADDRESS REDACTED | | | | | | | |
| CINDERELLA L HASKETT | ADDRESS REDACTED | | | | | | | |
| CINDY A BUCHANAN | ADDRESS REDACTED | | | | | | | |
| CINDY A FOSTER | ADDRESS REDACTED | | | | | | | |
| CINDY C POWERS | ADDRESS REDACTED | | | | | | | |
| CINDY DUNN | 2418 GREEN RIVER RD. APT. 17 | | | | HENDERSON | KY | 42420 | |
| CINDY F SPENCER | ADDRESS REDACTED | | | | | | | |
| CINDY FLORES RAMIREZ | ADDRESS REDACTED | | | | | | | |
| CINDY FREEMAN | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| CINDY HARRISON | ADDRESS REDACTED | | | | | | | |
| CINDY J HERRON | ADDRESS REDACTED | | | | | | | |
| CINDY J THOMPSON | ADDRESS REDACTED | | | | | | | |
| CINDY K BLAIR | ADDRESS REDACTED | | | | | | | |
| CINDY KERN | ADDRESS REDACTED | | | | | | | |
| CINDY L BLOUIR | ADDRESS REDACTED | | | | | | | |
| CINDY L HANOVER | ADDRESS REDACTED | | | | | | | |
| CINDY L SPENCER | ADDRESS REDACTED | | | | | | | |
| CINDY M FREEMAN | ADDRESS REDACTED | | | | | | | |
| CINDY MEDRANO | ADDRESS REDACTED | | | | | | | |
| CINDY MILLER | PO BOX 853 | | | | MORGANFIELD | KY | 42437 | |
| CINDY OSBOURNE | 879 FRIENDSHIP PIKE | | | | CAMPBELLSVILLE | KY | 42718 | |
| CINDY P ROGERS | ADDRESS REDACTED | | | | | | | |
| CINDY PENICK | ADDRESS REDACTED | | | | | | | |
| CINDY ROWLAND | 1929 BLACK CREEK ROAD | | | | CLAY CITY | KY | 40312 | |
| CINDY S EVANS | ADDRESS REDACTED | | | | | | | |
| CINDY S MULLINS | ADDRESS REDACTED | | | | | | | |
| CINDY TAYLOR | ADDRESS REDACTED | | | | | | | |
| CINDY Y SMITH | ADDRESS REDACTED | | | | | | | |
| CINDY YAZZIE | ADDRESS REDACTED | | | | | | | |
| CINTAS CORPORATION | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS CORPORATION | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION NO. 051 | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS CORPORATION NO. 2 | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINTHIA BARAY | ADDRESS REDACTED | | | | | | | |
| CIPARINO PORTILLOS | 2166 DEER TRAIL LOOP NE | | | | RIO RANCHO | NM | 87124 | |
| CIRCE MARTINEZ-DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| CIT BANK, N.A | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| CIT BANK, N.A. | PO BOX 100706 | | | | PASADENA | CA | 91189 | |
| CIT BANK, N.A. | USA INC | PO BOX 100706 | | | PASADENA | CA | 91189 | |
| CITIBANK | PO BOX 769018 | | | | SAN ANTONIO | TX | 78245 | |
| CITIZENS GUARANTY BANK | 25 RIVER DRIVE | PO BOX 630 | | | IRVINE | KY | 40336 | |
| CITIZENS SECURITY | ATTN: SCIP | PO BOX 436149 | | | LOUISVILLE | KY | 40253 | |
| CITIZENS SECURITY LIFE INSURANCE CO | ATTN: SCIP | PO BOX 436149 | | | LOUISVILLE | KY | 40253 | |
| CITY OF ARTESIA | PO BOX 1310 | | | | ARTESIA | NM | 88211 | |
| CITY OF BLOOMFIELD | 915 N. 1ST STREET | | | | BLOOMFIELD | NM | 87413 | |
| CITY OF BLOOMFIELD | PO BOX 1839 | 915 N. 1ST STREET | | | BLOOMFIELD | NM | 87413 | |
| CITY OF BOWLING GREEN | ATTN: DEBORAH LAMBERT | PO BOX 1410 | | | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BOWLING GREEN | PO BOX 643791 | | | | CINCINNATI | OH | 45264-3791 | |
| CITY OF BOWLING GREEN, KENTUCKY | 1017 COLLEGE STREET | CITY HALL ANNEX | | | BOWLING GREN | KY | 42102 | |
| CITY OF BOWLING GREEN, KENTUCKY | 225 EAST THIRD AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| CITY OF BRANDENBURG | PO BOX 305 | | | | BRANDENBURG | KY | 40108 | |
| CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE SUITE B | | | | CAMPBELLSVILLE | KY | 42718 | |
| CITY OF CAMPBELLSVILLE | 110 SO. COLUMBIA AVE. SUITE B | | | | CAMPBELLSVILLE | KY | 42718 | |
| CITY OF CAMPBELLSVILLE KY | 836 4TH AVE | | | | HUNTINGTON | WV | 25701 | |
| CITY OF ELIZABETHTOWN | 200 WEST DIXIE CITY HALL | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| CITY OF ELIZABETHTOWN, KY | DIRECTOR OF FINANCE | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| CITY OF ELSMER | PO BOX 695 | | | | BURLINGTON | KY | 41005 | |
| CITY OF ELSMERE | PO BOX 18735 | | | | ELSMERE | KY | 41018 | |
| CITY OF ESPANOLA | 405 N. PASEO DE ONATE | | | | ESPANOLA | NM | 87532 | |
| CITY OF ESPANOLA | UTILITY BILLING | 405 N. PASEO DE ONATE | | | ESPANOLA | NM | 87532 | |
| CITY OF FARMINGTON | PO BOX 712569 | | | | DENVER | CO | 80271 | |
| CITY OF FARMINGTON | PO BOX 712569 | | | | DENVER | CO | 80271-2569 | |
| CITY OF FORDSVILLE | PO BOX 164 | | | | FORDSVILLE | KY | 42343 | |
| CITY OF FRANKLIN | PO BOX 2805 | | | | FRANKLIN | KY | 42135 | |
| CITY OF FRANKLIN | PO BOX 2835 | | | | FRANKLIN | KY | 42135 | |
| CITY OF FRANKLIN KY | PO BOX 2805 | | | | FRANKLIN | KY | 42135 | |
| CITY OF GALLUP | GALLUP FIRE DEPARTMENT CPR | 1800 SOUTH SECOND | | | GALLUP | NM | 87301 | |
| CITY OF GALLUP | PO BOX 1400 | | | | GALLUP | NM | 87305-1400 | |
| CITY OF GALLUP | UTILITY SYSTEMS | PO BOX 1400 | | | GALLUP | NM | 87305 | |
| CITY OF HARDINSBURG | PO BOX 149 | | | | HARDINSBURG | KY | 40143 | |
| CITY OF HENDERSON | PO BOX 671 | | | | HENDERSON | KY | 42419-0671 | |
| CITY OF HENDERSON | PO BOX 716 | | | | HENDERSON | KY | 42419 | |
| CITY OF HOBBS WATER DEPARTMENT | 200 E BRAODWAY | | | | HOBBS | NM | 88240 | |
| CITY OF IRVINE | 101 CHESTNUT STREET | | | | IRVINE | KY | 40336 | |
| CITY OF LAS CRUCES | PO BOX 20000 | | | | LAS CRUCES | NM | 88004 | |
| CITY OF LORDSBURG | 409 WEST WABASH | | | | LORDSBURG | NM | 88045 | |
| CITY OF MORGANFIELD | 180 E. MAIN ST | | | | MORGANFIELD | KY | 42437 | |
| CITY OF MORGANFIELD | PO BOX 420 | | | | MORGANFIELD | KY | 42437 | |
| CITY OF MORGANFIELD GAS & WATER | DEPT. | PO BOX 420 | | | MORGANFIELD | KY | 42437 | |
| CITY OF MORGANFIELD GAS & WATER | PO BOX 420 | | | | MORGANFIELD | KY | 42437 | |
| CITY OF OWENSBORO | OCCUPATIONAL TAX ADMINSTRATOR | PO BOX 10008 | | | OWENSBORO | KY | 42302-9008 | |
| CITY OF OWENSBORO | PO BOX 10003 | | | | OWENSBORO | KY | 42302 | |
| CITY OF PADUCAH | ATTN: FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 | |
| CITY OF PADUCAH | PO BOX 90 | | | | PADUCAH | KY | 42002 | |
| CITY OF PEMBROKE | PO BOX 162 | | | | PEMBROKE | KY | 42266 | |
| CITY OF RATON | PO BOX 90 | | | | DANVILLE | PA | 17821 | |
| CITY OF RICHMOND | PO BOX 1268 | | | | RICHMOND | KY | 40476 | |
| CITY OF SALYERSVILLE | PO BOX 640 | | | | SALYERSVILLE | KY | 41465 | |
| CITY OF SANTA FE | BUSINESS REGISTRATION / LICENSING | PO BOX 909 | | | SANTA FE | NM | 87504 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA FE FIRE DEPARTMENT | PO BOX 912683 | | | | DENVER | CO | 80291 | |
| CITY OF SANTA FE NEW MEXICO | PO BOX 5439 | | | | SANTA FE | NM | 87502-5439 | |
| CITY OF SANTA FE NEW MEXICO | UTILITY CUSTOMER SERVICE | PO BOX 5439 | | | SANTA FE | NM | 87502 | |
| CITY OF SOMERSET | CITY CLERK'S OFFICE/ TAX COLLECTOR/ NET PROFITS TAX DIVISION | PO BOX 989 | | | SOMERSET | KY | 42502 | |
| CITY OF SOMERSET | PO BOX 3348 | | | | W SOMERSET | KY | 42564 | |
| CITY OF SOMERSET, KENTUCKY | INDEPENDENT SCHOOL TAX BILL | PO BOX 989 | | | SOMERSET | KY | 42502-0989 | |
| CITY OF SPRINGFIELD | 127 WEST MAIN ST | | | | SPRINGFIELD | KY | 40069 | |
| CITY OF STANTON | OCCUPATIONAL LICENSE | PO BOX 370 | | | STANTON | KY | 40380 | |
| CITY OF STANTON | PO BOX 370 | | | | STANTON | KY | 40380 | |
| CITY OF STANTON TAX AND LICENSE | COLLECTION OFFICE | PO BOX 370 | | | STANTON | KY | 40380 | |
| CITY OF STANTON WATER WORKS & SEWAGE | PO BOX 370 | | | | STANTON | KY | 40380 | |
| CITZENS SECURITY | ATTN: SCIP | PO BOX 436149 | | | LOUISVILLE | KY | 40253 | |
| CLAIRE GREEN | ADDRESS REDACTED | | | | | | | |
| CLAIRE J BARNETT | ADDRESS REDACTED | | | | | | | |
| CLAIRE J WALKER | ADDRESS REDACTED | | | | | | | |
| CLARA ARZAGA | ADDRESS REDACTED | | | | | | | |
| CLARA CHAFINS | ADDRESS REDACTED | | | | | | | |
| CLARA M CABANAS | ADDRESS REDACTED | | | | | | | |
| CLARA PATTON | ADDRESS REDACTED | | | | | | | |
| CLARENCE JR JENKINS | ADDRESS REDACTED | | | | | | | |
| CLARENCE RUDIGER | 69 BAR RANCH RD | | | | ANIMAS | NM | 88020 | |
| CLARION PUBLISHING CO INC | PO BOX 39 | | | | HAWESVILLE | KY | 42348 | |
| CLARISSA D HOPEWELL | ADDRESS REDACTED | | | | | | | |
| CLARK ENERGY | PO BOX 748 | | | | WINCHESTER | KY | 40392 | |
| CLARK ENERGY | PO BOX 748 | | | | WINCHESTER | KY | 40392-0748 | |
| CLARK PROPANE PLUS LL | PO BOX 4117 | | | | WINCHESTER | KY | 40392 | |
| CLARK RESTAURANT SERVICE, INC. | PO BOX 1984 | | | | OWENSBORO | KY | 42302 | |
| CLARKSVILLE DISPOSAL LLC | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| CLARKSVILLE DISPOSAL LLC | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| CLASSIC DESIGN AVIARIES INC | 2606 B WILSON RD | | | | COMMERCE | GA | 30529 | |
| CLAUDETTE A BELLEZA | ADDRESS REDACTED | | | | | | | |
| CLAUDETTE A PACHECO | ADDRESS REDACTED | | | | | | | |
| CLAUDIA DURAN | ADDRESS REDACTED | | | | | | | |
| CLAUDIA M BROWN | ADDRESS REDACTED | | | | | | | |
| CLAUDIA PAYNE | ADDRESS REDACTED | | | | | | | |
| CLAY A CARTER | ADDRESS REDACTED | | | | | | | |
| CLAYTON ASSOCIATES, L.L.C. | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| CLAYTON FISHER | ADDRESS REDACTED | | | | | | | |
| CLAYTON HEALTH SYSTEMS INC | 300 WILSON ST | PO BOX 489 | | | CLAYTON | NM | 88415 | |
| CLAYTON J LENZ | ADDRESS REDACTED | | | | | | | |
| CLAYTON MORGAN | ADDRESS REDACTED | | | | | | | |
| CLAYTON PASEK | ADDRESS REDACTED | | | | | | | |
| CLAYTON UNION COUNTY CHAMBER | OF COMMERCE | PO BOX 476 | | | CLAYTON | NM | 88415 | |
| CLAYTON VOLUNTEER FIRE & EMS ASSOC. | 1 CHESTNUT ST | | | | CLAYTON | NM | 88415 | |
| CLEMENTS DRUG | 225 N. MORGAN | | | | MORGANFIELD | KY | 42437 | |
| CLIA LABORATORY PROGRAM | PO BOX 530882 | | | | ATLANTA | GA | 30353 | |
| CLIFFORD A HIDDINK | ADDRESS REDACTED | | | | | | | |
| CLIFFORD ADAMS | 603 BAL MORAL ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| CLIFFORD D HALSTEAD | ADDRESS REDACTED | | | | | | | |
| CLINTON ADAMS | ADDRESS REDACTED | | | | | | | |
| CLINTON L. TUCK | 2582 CERULEAN ROAD | | | | CADIZ | KY | 42211 | |
| CLINTON M MCQUERRY | ADDRESS REDACTED | | | | | | | |
| CLINTON STEELE | ADDRESS REDACTED | | | | | | | |
| CLOIDE TRUJILLO | PO BOX 881 | | | | ESPANOLA | NM | 87532 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLORA R CHEEK | ADDRESS REDACTED | | | | | | | |
| CLOTILDA ROBINSON | ADDRESS REDACTED | | | | | | | |
| CMRS - FP | PO BOX 0505 | | | | CAROL STREAM | IL | 60132 | |
| CMS OF HOLLAND, INC | PO BOX 819 | | | | HOLLAND | OH | 43528 | |
| CNSP, INC | PO BOX 23120 | | | | SANTA FE | NM | 87502-3120 | |
| COBRE CONSOLIDATED SCHOOL DISTRICT | PO BOX 749 | | | | BAYARD | NM | 88023 | |
| COBY L EDMISTON | ADDRESS REDACTED | | | | | | | |
| CODY A GOEHRY | ADDRESS REDACTED | | | | | | | |
| CODY J JONES | ADDRESS REDACTED | | | | | | | |
| CODY JONES | ADDRESS REDACTED | | | | | | | |
| CODY M STIGALL | ADDRESS REDACTED | | | | | | | |
| CODY N BURGETT | ADDRESS REDACTED | | | | | | | |
| CODY NEAL LAMBERT | ADDRESS REDACTED | | | | | | | |
| COLBY HOWARD | ADDRESS REDACTED | | | | | | | |
| COLBY INC. | 110 EAST WATER STREET | | | | RICHMOND | KY | 40475 | |
| COLFAX COUNTY TREASURER | 230 NORTH 3RD ST | | | | RATON | NM | 87740 | |
| COLLEEN BLOSE | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| COLLEEN LEWIS | ADDRESS REDACTED | | | | | | | |
| COLLIN D IRWIN | ADDRESS REDACTED | | | | | | | |
| COLLIN REGAN | ADDRESS REDACTED | | | | | | | |
| COLTON W COMBOW | ADDRESS REDACTED | | | | | | | |
| COLUMBIA GAS | PO BOX 742523 | | | | CINCINNATI | OH | 45274-2523 | |
| COM-CARE, INC. | PO BOX 165 | | | | HARTFORD | KY | 42347 | |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353 | |
| COMCAST CABLE | PO BOX 34744 | | | | SEATTLE | WA | 98124-1744 | |
| COMCAST CABLE | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| COMCAST CABLE | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST COMMUNICATIONS | PO BOX 7500 | | | | SOUTHEASTER | PA | 19398-3005 | |
| COMMERCIAL MARINE INDUSTRIAL HEATING & A/C INC. | PO BOX 3374 | | | | PADUCAH | KY | 42002-3374 | |
| COMMERCIAL PARTS & SERVICE | OF CINCINNATI OHIO | 10671 TECHWOOD CIRCLE | | | CINCINNATI | OH | 45242 | |
| COMMERCIAL READERS SERVICE LLC | PO BOX 959 | | | | NORMAL | IL | 61761-0959 | |
| COMMERCIAL REFRIGERATION OF KY, INC. | PO BOX 1061 | | | | CAMPBELLSVILLE | KY | 42719 | |
| COMMISSIONER OF THE TEXAS | GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | STEPHEN F. AUSTIN STATE OFFICE BLDG. | | AUSTIN | TX | 78701 | |
| COMMONWEALTH COMMUNITY BANK | PO BOX 225 | | | | HARFORD | KY | 42347-0255 | |
| COMMONWEALTH HEALTH CORPORATION INC. | PO BOX 2697 | | | | BOWLING GREEN | KY | 42102-7697 | |
| COMMONWEALTH HEARING LLC | ATTN: BONNIE | 914 N DIXIE AVE #205 | | | ELIZABETHTOWN | KY | 42701 | |
| COMMONWEALTH OF KENTUCKY | 100 MILLCREEK PARK | | | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | 1001 VANDALAY DRIVE | | | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | ATTN: RECORDS UNIT/ ADMINISTRATIVE OFFICE OF THE COURTS | 1001 VANDALAY DRIVE | | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | MEADE COUNTY | PO BOX 306 | | | BRANDENBURG | KY | 40108 | |
| COMMONWEALTH ORTHOPAEDIC | CENTERS, PSC | PO BOX 188010 | | | ERLANGER | KY | 41018 | |
| COMMUNICATION WORKERS OF AMERICA | PO BOX 79176 | | | | BALTIMORE | MD | 21279 | |
| COMMUNITY ACTION AGENCY OF SOUTHERN | NEW MEXICO | 125 NORTH MAIN ST. , SUITE 114 | | | LAS CRUCES | NM | 88001 | |
| COMMUNITY CARE SERVICES INC | 203 N PATRICK | | | | DUBLIN | TX | 76446 | |
| COMMUNITY INVOLVEMENT RESOURCES, LLC | 1138 N GERMANTOWN PKWY. | SUITE 101-172 | | | CORDOVA | TN | 38016 | |
| COMMUNITY PARTNERS GROUP ,INC. | 1138 N. GERMANTOWN PKWY | STE. 101-156 | | | CORDOVA | TN | 38016 | |
| COMMUNITY TRUST BANK | PO BOX 2947 | | | | PIKEVILLE | KY | 41502-2947 | |
| COMMUNITY UNITED METHODIST HOSPITAL INC | 1305 NORTH ELM STREET | | | | HENDERSON | KY | 42420 | |
| COMMUNITY UNITED METHODIST HOSPITAL INC | 4604 US HWY 60 W | | | | MORGANFIELD | KY | 42437-6515 | |
| COMMUNITY UNITED METHODIST HOSPITAL, INC | METHODIST CONVENIENT CARE CLINIC | 110 SECOND ST | | | HENDERSON | KY | 42420 | |
| COMPASS EMERGENCY PHYSCIANS | PO BOX 638685 | | | | CLEVELAND | OH | 45263 | |
| COMPLETE FIRE & SAFETY | 829 ECHO LANE | | | | FARMINGTON | NM | 87401 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| COMPLETE PLUMBING REPAIR LLC | 234 N. KEENLAND | | | | RICHMOND | KY | 40475 | |
| CONCEPCION HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| CONCHA CONTRERAS | PO BOX 73 | | | | MESQUITE | NM | 88048 | |
| CONNIE ABAUNZA | ADDRESS REDACTED | | | | | | | |
| CONNIE BULLARD | 419 HARDING | | | | CLAYTON | NM | 88415 | |
| CONNIE C MEREDITH | ADDRESS REDACTED | | | | | | | |
| CONNIE CARTER | ADDRESS REDACTED | | | | | | | |
| CONNIE CHAVARRIA | ADDRESS REDACTED | | | | | | | |
| CONNIE COWAN | ADDRESS REDACTED | | | | | | | |
| CONNIE D BRAXTON | ADDRESS REDACTED | | | | | | | |
| CONNIE EPERHART | ADDRESS REDACTED | | | | | | | |
| CONNIE F ARNETT | ADDRESS REDACTED | | | | | | | |
| CONNIE F HOOKS | ADDRESS REDACTED | | | | | | | |
| CONNIE F PHILLIPS | ADDRESS REDACTED | | | | | | | |
| CONNIE HISER | ADDRESS REDACTED | | | | | | | |
| CONNIE HURT | ADDRESS REDACTED | | | | | | | |
| CONNIE J DIXON | ADDRESS REDACTED | | | | | | | |
| CONNIE J FREDERICK | ADDRESS REDACTED | | | | | | | |
| CONNIE J KISSICK | ADDRESS REDACTED | | | | | | | |
| CONNIE J KREBS | ADDRESS REDACTED | | | | | | | |
| CONNIE J OSBORNE | ADDRESS REDACTED | | | | | | | |
| CONNIE J WELLS | ADDRESS REDACTED | | | | | | | |
| CONNIE L RAINEY | ADDRESS REDACTED | | | | | | | |
| CONNIE L SIMMONS | ADDRESS REDACTED | | | | | | | |
| CONNIE L SMITH | ADDRESS REDACTED | | | | | | | |
| CONNIE MEHLBAUER | ADDRESS REDACTED | | | | | | | |
| CONNIE R MAYES | ADDRESS REDACTED | | | | | | | |
| CONNIE R SKIDMORE | ADDRESS REDACTED | | | | | | | |
| CONNIE S GENTRY | ADDRESS REDACTED | | | | | | | |
| CONNIE S MOSLEY | ADDRESS REDACTED | | | | | | | |
| CONNIE SIMMONS | 2420 W. 3RD STREET | | | | OWENSBORO | KY | 42301 | |
| CONNIE SLONE | ADDRESS REDACTED | | | | | | | |
| CONNIE T QUINTANA | ADDRESS REDACTED | | | | | | | |
| CONNIE TAYLOR | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| CONNIE WORLEY | 107 BEDROCK DRIVE | | | | WHITEHOUSE | TN | 37188 | |
| CONNIE YOHNER | ADDRESS REDACTED | | | | | | | |
| CONSOLIDATED HEALTH SYSTEMS, INC. | PO BOX 641627 | | | | CINCINNATI | OH | 45264-1627 | |
| CONSTANCE A FAULKNER | ADDRESS REDACTED | | | | | | | |
| CONSTRUCTION SPECIALTIES, INC | CS ELDERCARE INTERIORS DIVISION | FILE #41195 | | | LOS ANGELES | CA | 90074 | |
| CONSUELO GARCIA | ADDRESS REDACTED | | | | | | | |
| CONTEMPORARY CONCEPTS, INC. | PO BOX 890457 | | | | CHARLOTTE | NC | 28289 | |
| CONTINENTAL RESEARCH CORP. | PO BOX 15204 | | | | ST LOUIS | MO | 63110 | |
| COOK`S HOME CENTER | 518 PASEO DE ONATE | | | | ESPANOLA | NM | 87532 | |
| COOLEY MEDICAL EQUIPMENT, INC. | PO BOX 230 | | | | PRESTONBURG | KY | 41653 | |
| COOPER FIRE PROTECTION SERVICES, INC | 615 WEST MAPLE | | | | FARMINGTON | NM | 87401 | |
| COPE MEMORIAL | PO BOX 1321 | | | | GALLUP | NM | 87301 | |
| CORA ALLEN | ADDRESS REDACTED | | | | | | | |
| CORA COBB | 330 ALVES STREET | | | | HENDERSON | KY | 42420 | |
| CORA R BOLEN | ADDRESS REDACTED | | | | | | | |
| CORA WADLINGTON | ADDRESS REDACTED | | | | | | | |
| CORALEE PARKER | ADDRESS REDACTED | | | | | | | |
| CORBIN A GOULSBY | ADDRESS REDACTED | | | | | | | |
| CORDELIA BROOKS | 2500 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| CORDY A SANDOVAL | ADDRESS REDACTED | | | | | | | |
| CORDY SANDOVAL | ADDRESS REDACTED | | | | | | | |
| CORETHA A MARTIN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COREY AUSTIN CRABTREE | ADDRESS REDACTED | | | | | | | |
| COREY B HOLDER | ADDRESS REDACTED | | | | | | | |
| COREY B KAUFMAN | ADDRESS REDACTED | | | | | | | |
| COREY PHELPS | 407 VINE STREET #248 | | | | CINCINNATI | OH | 45202 | |
| CORINA A GABORIAULT | ADDRESS REDACTED | | | | | | | |
| CORINA LOPEZ | ADDRESS REDACTED | | | | | | | |
| CORINE E MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CORINNA M GREENFIELD | ADDRESS REDACTED | | | | | | | |
| CORINNE L DEAN | ADDRESS REDACTED | | | | | | | |
| CORINNE N ABLES | ADDRESS REDACTED | | | | | | | |
| CORIYALLA L AYER-JACKSON | ADDRESS REDACTED | | | | | | | |
| CORNELIA CORIZ | ADDRESS REDACTED | | | | | | | |
| CORNELIA TAPAHA | ADDRESS REDACTED | | | | | | | |
| CORNESHA HATHORN | ADDRESS REDACTED | | | | | | | |
| CORRIE L WELDON | ADDRESS REDACTED | | | | | | | |
| CORRINA C CHITWOOD | ADDRESS REDACTED | | | | | | | |
| CORTEZ JOHNSON | ADDRESS REDACTED | | | | | | | |
| CORY D JOHNSON | ADDRESS REDACTED | | | | | | | |
| CORY J LOGSDON | ADDRESS REDACTED | | | | | | | |
| CORY SPENCER | ADDRESS REDACTED | | | | | | | |
| COTY H BURDINE | ADDRESS REDACTED | | | | | | | |
| COUNCIL FOR ELDER MALTREATMENT | PO BOX 690 | | | | RICHMOND | KY | 40475 | |
| COUNTY OF POWELL | 836 4TH AVE | | | | HUNTINGTON | WV | 25701-9998 | |
| COURIER EXPRESS, INC. | PO BOX 36 | | | | OWENSBORO | KY | 42302 | |
| COURTNEY A BARNETT | ADDRESS REDACTED | | | | | | | |
| COURTNEY A ELLIOTT | ADDRESS REDACTED | | | | | | | |
| COURTNEY A LEAR | ADDRESS REDACTED | | | | | | | |
| COURTNEY A TAYLOR | ADDRESS REDACTED | | | | | | | |
| COURTNEY BARRETT | ADDRESS REDACTED | | | | | | | |
| COURTNEY CHESER | ADDRESS REDACTED | | | | | | | |
| COURTNEY CLEVENGER | ADDRESS REDACTED | | | | | | | |
| COURTNEY COLLINS | ADDRESS REDACTED | | | | | | | |
| COURTNEY COY | ADDRESS REDACTED | | | | | | | |
| COURTNEY D MCGUIRE | ADDRESS REDACTED | | | | | | | |
| COURTNEY DEAN CANLER | ADDRESS REDACTED | | | | | | | |
| COURTNEY E BARON | ADDRESS REDACTED | | | | | | | |
| COURTNEY E COLLINS | ADDRESS REDACTED | | | | | | | |
| COURTNEY E SPALDING | ADDRESS REDACTED | | | | | | | |
| COURTNEY ELLIOTT | ADDRESS REDACTED | | | | | | | |
| COURTNEY FRALEY | ADDRESS REDACTED | | | | | | | |
| COURTNEY G GREEN | ADDRESS REDACTED | | | | | | | |
| COURTNEY HIGHTOWER | ADDRESS REDACTED | | | | | | | |
| COURTNEY JANES | ADDRESS REDACTED | | | | | | | |
| COURTNEY JONES | ADDRESS REDACTED | | | | | | | |
| COURTNEY L BIG | ADDRESS REDACTED | | | | | | | |
| COURTNEY L DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| COURTNEY L GOODALL | ADDRESS REDACTED | | | | | | | |
| COURTNEY L JANES | ADDRESS REDACTED | | | | | | | |
| COURTNEY L MOORE | ADDRESS REDACTED | | | | | | | |
| COURTNEY L ORTZ | ADDRESS REDACTED | | | | | | | |
| COURTNEY M TYSZCZENKO | ADDRESS REDACTED | | | | | | | |
| COURTNEY MCNEILL | ADDRESS REDACTED | | | | | | | |
| COURTNEY N COLEMAN | ADDRESS REDACTED | | | | | | | |
| COURTNEY P WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| COURTNEY PICKETT | ADDRESS REDACTED | | | | | | | |
| COURTNEY R COX | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COURTNEY R SCHROADER | ADDRESS REDACTED | | | | | | | |
| COURTNEY R WADDELL | ADDRESS REDACTED | | | | | | | |
| COURTNEY R WOODS | ADDRESS REDACTED | | | | | | | |
| COURTNEY RAE CLEMENTS | ADDRESS REDACTED | | | | | | | |
| COURTNEY S BAILEY | ADDRESS REDACTED | | | | | | | |
| COURTNEY SCHROADER | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| COURTNEY T RAY | ADDRESS REDACTED | | | | | | | |
| COURTNEY WHITE | ADDRESS REDACTED | | | | | | | |
| COURTNEY WILLOUGHBY | 31 DERICKSON LN. | | | | STANTON | KY | 42301 | |
| COVENANT MEDICAL GROUP | PO BOX 94188 | | | | LUBBOCK | TX | 79493 | |
| COVENTRY HEALTHCARE INC. | 6730-13 ROCKLEDGE DR. STE 700 | | | | BETHESDA | MD | 20817 | |
| COX FAMILY DENTAL PSC | 3100 RING ROAD STE 104 | | | | ELIZABETHTOWN | KY | 42701 | |
| COX LAW OFFICE | 108 NW MARTIN LUTHER KING JR BLVD | | | | EVANSVILLE | IN | 47708 | |
| CRAFTON FUNERAL HOME | 512 E CEDAR STREET | | | | FRANKLIN | KY | 42134 | |
| CRAIG A SHAFFER | ADDRESS REDACTED | | | | | | | |
| CRAIG BAYS | ADDRESS REDACTED | | | | | | | |
| CRAIG D THOMPSON | ADDRESS REDACTED | | | | | | | |
| CRAIG L VIGIL | ADDRESS REDACTED | | | | | | | |
| CRAIG WESLEY | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| CRAIG WESLEY | ADDRESS REDACTED | | | | | | | |
| CRANISE DORVIL | ADDRESS REDACTED | | | | | | | |
| CREATIVE FORECASTING INC | PO BOX 7789 | | | | COLORADO SPRINGS | CO | 80933 | |
| CREDIT BUREAU SYSTEMS, INC | PO BOX 8249 | | | | PADUCAH | KY | 42002-8249 | |
| CREDITOR CREDIT ACCEPTANCE CORP | C/O BURSEY & ASSOC. | 6740 N ORACLE RD, STE 151 | | | TUCSON | AZ | 85740 | |
| CREST ELECTRONICS INC | PO BOX 727 | | | | DASSEL | MN | 55325-0727 | |
| CRISSY CORTEZ | ADDRESS REDACTED | | | | | | | |
| CRISTA J IVORY | ADDRESS REDACTED | | | | | | | |
| CRISTAL HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| CRISTAL MARTINEZ TENA | ADDRESS REDACTED | | | | | | | |
| CRISTINA RENTERIA | ADDRESS REDACTED | | | | | | | |
| CRISTOFER M DILE | ADDRESS REDACTED | | | | | | | |
| CRISTY M DE SHAZO | ADDRESS REDACTED | | | | | | | |
| CROSS COUNTRY STAFFING, INC | PO BOX 840292 | | | | DALLAS | TX | 75284 | |
| CROUCH PLUMBING, HEATING AND AIR | CONDITIONING, INC. | PO BOX 1779 | | | ARTESIA | NM | 88211 | |
| CROWN AWARDS | 9 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| CRUCES TROPHY & AWARDS CENTER, INC | PO BOX 6086 | | | | LAS CRUCES | NM | 88006 | |
| CRUZ A ORTIZ | ADDRESS REDACTED | | | | | | | |
| CRUZ DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| CRUZ L ALVAREZ | ADDRESS REDACTED | | | | | | | |
| CRUZITA MARTINEZ | C/O RUBEN MARTINEZ | PO BOX 3175 | | | ESPANOLA | NM | 87533 | |
| CRYSTAL A HOWARD | ADDRESS REDACTED | | | | | | | |
| CRYSTAL A JEFFERSON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL A KINSLOW | ADDRESS REDACTED | | | | | | | |
| CRYSTAL A RANDALL | ADDRESS REDACTED | | | | | | | |
| CRYSTAL BAKER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL BALL | ADDRESS REDACTED | | | | | | | |
| CRYSTAL BEACH | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D BALL | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D COLLETT | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D HOLBROOK | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D HOLLAND | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D MATTINGLY | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D PERKINS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL D SNIDER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL DAWN HAMILTON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL E JACKSON | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| CRYSTAL ELLINGTON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL F ALLEN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL FOLTZ | ADDRESS REDACTED | | | | | | | |
| CRYSTAL G COMBS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL G COPPAGE | ADDRESS REDACTED | | | | | | | |
| CRYSTAL G LUSH | ADDRESS REDACTED | | | | | | | |
| CRYSTAL GALLAGHER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL GRIFFIN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL HAMILTON | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| CRYSTAL J MOODY | ADDRESS REDACTED | | | | | | | |
| CRYSTAL JANES | ADDRESS REDACTED | | | | | | | |
| CRYSTAL KIRK | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L BAKER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L BECK | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L FRYE | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L HENSLEY | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L ISAACS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L LATHAM | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L LAUGHEAD | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L MCINTOSH | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L RAY | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L ROBERTS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL L WILSON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL LAMBERT | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M BACK | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M BURDEN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M CORTES | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M DETWILER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M MILLER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M ROBERTS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| CRYSTAL M THOLL | ADDRESS REDACTED | | | | | | | |
| CRYSTAL MARSHALL-JOHNSON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CRYSTAL MEADOR | ADDRESS REDACTED | | | | | | | |
| CRYSTAL MEZA COBIAN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL N BOWMAN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL N PATTON | ADDRESS REDACTED | | | | | | | |
| CRYSTAL N RIDDELL | ADDRESS REDACTED | | | | | | | |
| CRYSTAL POWERS | ADDRESS REDACTED | | | | | | | |
| CRYSTAL R MCCORMICK | ADDRESS REDACTED | | | | | | | |
| CRYSTAL S CAIN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL S SPENCER | ADDRESS REDACTED | | | | | | | |
| CRYSTAL SIVORI | ADDRESS REDACTED | | | | | | | |
| CRYSTAL T NGUYEN | ADDRESS REDACTED | | | | | | | |
| CRYSTAL TRUJILLO | ADDRESS REDACTED | | | | | | | |
| CRYSTAL WHITE | ADDRESS REDACTED | | | | | | | |
| CRYSTAL Y WOOLEN | ADDRESS REDACTED | | | | | | | |
| CRYSTALYN J LESTER | ADDRESS REDACTED | | | | | | | |
| CRYSTINA E BROWN | ADDRESS REDACTED | | | | | | | |
| CRYSTLE LITTLE | ADDRESS REDACTED | | | | | | | |
| CRYSTLE M TUCKER | ADDRESS REDACTED | | | | | | | |
| CSI GROUP INTERNATIONAL INC. | PO BOX 311 | | | | WEST BERLIN | NJ | 80910311 | |
| CTL SERVICES LLC | PO BOX 222 | | | | MORGANFIELD | KY | 42437 | |
| CULL & HAYDEN, P.S.C | PO BOX 1515 | | | | FRANKFORT | KY | 40602 | |
| CUMBERLAND NURSING & REHAB | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND NURSING PETTY CASH | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| CUMMINS INC | 1921 BROADWAY NORTHEAST | | | | ALBUQUERQUE | NM | 87102 | |
| CUMMINS INC. | PO BOX 912138 | | | | DENVER | CO | 80291 | |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX  912138 | | | | DENVER | CO | 80291 | |
| CURLY LAKE | 1833 N. PENASCO | | | | HOBBS | NM | 88240 | |
| CURT HAMILTON LAW OFFICES PLLC | 110 N MAIN STREET | | | | HENDERSON | KY | 42420 | |
| CYNTHIA A ADDINGTON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A BENALLY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A BURCKHARD | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A DURAN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A FLEMING | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A JACKSON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A PHILLIPS | 202 MONTEREY RD | | | | FRANKLIN | KY | 42134 | |
| CYNTHIA ARVISO | ADDRESS REDACTED | | | | | | | |
| CYNTHIA BROWN | 2202 NEW HIGHLAND CHURCH ROAD | | | | BRANDENBURG | KY | 40108 | |
| CYNTHIA BURCHHARD | ADDRESS REDACTED | | | | | | | |
| CYNTHIA C LANGAT | ADDRESS REDACTED | | | | | | | |
| CYNTHIA CASTLEBERRY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA CAUSEY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA D BRUGH | ADDRESS REDACTED | | | | | | | |
| CYNTHIA D MURDY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA D WOOLDRIDGE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA DAHL | ADDRESS REDACTED | | | | | | | |
| CYNTHIA DURAN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA E GRIGSBY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA E MAUPIN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA E PORTER | ADDRESS REDACTED | | | | | | | |
| CYNTHIA F WRIGHT | ADDRESS REDACTED | | | | | | | |
| CYNTHIA FLETCHER | ADDRESS REDACTED | | | | | | | |
| CYNTHIA G THOMPSON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| CYNTHIA GILREATH | ADDRESS REDACTED | | | | | | | |
| CYNTHIA HYDE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA J DZOMBA | ADDRESS REDACTED | | | | | | | |
| CYNTHIA J RAYMER | ADDRESS REDACTED | | | | | | | |
| CYNTHIA J SOWARDS | ADDRESS REDACTED | | | | | | | |
| CYNTHIA JOHNSON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA L DEAN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA L RUTLEDGE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA L VANCE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA L WILLINGHAM | ADDRESS REDACTED | | | | | | | |
| CYNTHIA LANGFORD | 67 SIBLEY ROAD | | | | SANTA FE | NM | 87508 | |
| CYNTHIA LEE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M NUNN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M OSBORNE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M PORTILLO | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M RAMIREZ | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M RIVERA | ADDRESS REDACTED | | | | | | | |
| CYNTHIA M SHATTLES | ADDRESS REDACTED | | | | | | | |
| CYNTHIA MCINTOSH | ADDRESS REDACTED | | | | | | | |
| CYNTHIA MEDINA-MEDRANO | ADDRESS REDACTED | | | | | | | |
| CYNTHIA MELLS | ADDRESS REDACTED | | | | | | | |
| CYNTHIA MELTON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA MURDY | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| CYNTHIA N SMITH | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA O PINKSTON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA OSBORNE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA R ADAMS | ADDRESS REDACTED | | | | | | | |
| CYNTHIA R BUNTON | ADDRESS REDACTED | | | | | | | |
| CYNTHIA R MCDONALD | ADDRESS REDACTED | | | | | | | |
| CYNTHIA R OSBORNE | ADDRESS REDACTED | | | | | | | |
| CYNTHIA RAMIREZ | ADDRESS REDACTED | | | | | | | |
| CYNTHIA REED | ADDRESS REDACTED | | | | | | | |
| CYNTHIA RIDGEWAY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA S MURPHY | ADDRESS REDACTED | | | | | | | |
| CYNTHIA S SMITH | ADDRESS REDACTED | | | | | | | |
| CYNTHIA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| CYNTHIA SMITH | ADDRESS REDACTED | | | | | | | |
| CYNTHIA WESTERMAN | ADDRESS REDACTED | | | | | | | |
| CYNTHIA WILFORD | ADDRESS REDACTED | | | | | | | |
| CYNTHIA WOODS | ADDRESS REDACTED | | | | | | | |
| CYNTORIA HAYGAN | ADDRESS REDACTED | | | | | | | |
| CYTHIA A YAZZIE | ADDRESS REDACTED | | | | | | | |
| D. RUSSELL CUSTOM TILE & FLOORING | PO BOX 2420 | | | | SILVER CITY | NM | 88062 | |
| D.AWG G.ONE PLUMBING/HEATING INC | 100 W. 4TH ST. | | | | LORDSBURG | NM | 88045 | |
| DAESHA L GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| DAGOBERTO GARCIA | ADDRESS REDACTED | | | | | | | |
| DAISHA ALVAREZ | ADDRESS REDACTED | | | | | | | |
| DAISHA ROMERO | ADDRESS REDACTED | | | | | | | |
| DAISY A LUNA | ADDRESS REDACTED | | | | | | | |
| DAISY R TRUJILLO | ADDRESS REDACTED | | | | | | | |
| DAKOTA EDWARDS | ADDRESS REDACTED | | | | | | | |
| DAKOTA JACKSON | ADDRESS REDACTED | | | | | | | |
| DAKOTA S YOUNG | ADDRESS REDACTED | | | | | | | |
| DALANEY COOPER | ADDRESS REDACTED | | | | | | | |
| DALE BUCKNER | ADDRESS REDACTED | | | | | | | |
| DALE E LIPP | ADDRESS REDACTED | | | | | | | |
| DALE L BUCKMAN | ADDRESS REDACTED | | | | | | | |
| DALE TUCKER | 3636 PHEASANT RUN | | | | LEXINGTON | KY | 40509 | |
| DALLAS CALHOUN | ADDRESS REDACTED | | | | | | | |
| DALTON ANDERSON | ADDRESS REDACTED | | | | | | | |
| DALTON W JAMES | ADDRESS REDACTED | | | | | | | |
| DAMANITA L BARMORE | ADDRESS REDACTED | | | | | | | |
| DAMARIS MONTIJO | ADDRESS REDACTED | | | | | | | |
| DAMON A SANDOVAL | ADDRESS REDACTED | | | | | | | |
| DAMON E LARMON | ADDRESS REDACTED | | | | | | | |
| DAMON LARMON | ADDRESS REDACTED | | | | | | | |
| DANA BROWN | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| DANA C ZAKER | ADDRESS REDACTED | | | | | | | |
| DANA GOLDEN | C/O LAYMAN LUCAS | PO BOX 1 | | | GARFIELD | KY | 40140 | |
| DANA HOFFMANN | ADDRESS REDACTED | | | | | | | |
| DANA J KENNARD | ADDRESS REDACTED | | | | | | | |
| DANA J STIVERS | ADDRESS REDACTED | | | | | | | |
| DANA L BROWN | ADDRESS REDACTED | | | | | | | |
| DANA L EDENS | ADDRESS REDACTED | | | | | | | |
| DANA L HOFFMAN | ADDRESS REDACTED | | | | | | | |
| DANA L MINOR | ADDRESS REDACTED | | | | | | | |
| DANA L SEGO | ADDRESS REDACTED | | | | | | | |
| DANA M BORDERS | ADDRESS REDACTED | | | | | | | |
| DANA M THOMAS | ADDRESS REDACTED | | | | | | | |
| DANA MCCOLE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DANA R ROWELL | ADDRESS REDACTED | | | | | | | |
| DANA RADFORD | ADDRESS REDACTED | | | | | | | |
| DANA ROBINSON | ADDRESS REDACTED | | | | | | | |
| DANAMAN BEGAY | ADDRESS REDACTED | | | | | | | |
| DANDREE L SHEARER | ADDRESS REDACTED | | | | | | | |
| DANDREE SHEARER | ADDRESS REDACTED | | | | | | | |
| DANERA ADAMS | ADDRESS REDACTED | | | | | | | |
| DANHAUER DRUG CO., INC. | 330 FREDERICA STREET | | | | OWENSBORO | KY | 42301 | |
| DANHAUER, INC. | 818 US HWY 60 E | | | | MORGANFIELD | KY | 42437 | |
| DANIEL A CASTRO | ADDRESS REDACTED | | | | | | | |
| DANIEL A KNIGHT | ADDRESS REDACTED | | | | | | | |
| DANIEL A KROWL | PO BOX 993 | | | | DEMING | NM | 88031 | |
| DANIEL B PHILLIPS | ADDRESS REDACTED | | | | | | | |
| DANIEL BANDERAS | ADDRESS REDACTED | | | | | | | |
| DANIEL C DE BACA | PO BOX 6505 | | | | SANTA FE | NM | 87502 | |
| DANIEL CARBALLO | ADDRESS REDACTED | | | | | | | |
| DANIEL E GONZALES | ADDRESS REDACTED | | | | | | | |
| DANIEL E GRIBBINS | ADDRESS REDACTED | | | | | | | |
| DANIEL E MADDOX | ADDRESS REDACTED | | | | | | | |
| DANIEL G ORTIZ | ADDRESS REDACTED | | | | | | | |
| DANIEL J HUDSON | ADDRESS REDACTED | | | | | | | |
| DANIEL M MCCULLOCH | ADDRESS REDACTED | | | | | | | |
| DANIEL ORTIZ | ADDRESS REDACTED | | | | | | | |
| DANIEL PERKINS | ADDRESS REDACTED | | | | | | | |
| DANIEL R ARROYO | ADDRESS REDACTED | | | | | | | |
| DANIEL R DREADEN | PO BOX 849 | | | | BARSTOW | CA | 92312 | |
| DANIEL R LOPEZ | ADDRESS REDACTED | | | | | | | |
| DANIEL R STOCKDALE | ADDRESS REDACTED | | | | | | | |
| DANIEL R WILSON | ADDRESS REDACTED | | | | | | | |
| DANIEL T ARCHULETA | ADDRESS REDACTED | | | | | | | |
| DANIEL VALDIVIA MONTES | ADDRESS REDACTED | | | | | | | |
| DANIEL W SHARP | ADDRESS REDACTED | | | | | | | |
| DANIELA PALACIOS | ADDRESS REDACTED | | | | | | | |
| DANIELLA CHERRY | ADDRESS REDACTED | | | | | | | |
| DANIELLA J BRACEY | ADDRESS REDACTED | | | | | | | |
| DANIELLE A GONZALEZ | ADDRESS REDACTED | | | | | | | |
| DANIELLE ARCHULETA | ADDRESS REDACTED | | | | | | | |
| DANIELLE BEGAY | ADDRESS REDACTED | | | | | | | |
| DANIELLE BURGESS | ADDRESS REDACTED | | | | | | | |
| DANIELLE D ROBERTS | ADDRESS REDACTED | | | | | | | |
| DANIELLE DILLOW | ADDRESS REDACTED | | | | | | | |
| DANIELLE ING | ADDRESS REDACTED | | | | | | | |
| DANIELLE J GURULE | ADDRESS REDACTED | | | | | | | |
| DANIELLE J ORTIZ | ADDRESS REDACTED | | | | | | | |
| DANIELLE J SHAFFER | ADDRESS REDACTED | | | | | | | |
| DANIELLE J SPARKS | ADDRESS REDACTED | | | | | | | |
| DANIELLE L BLEVINS | ADDRESS REDACTED | | | | | | | |
| DANIELLE L HUBER | ADDRESS REDACTED | | | | | | | |
| DANIELLE L LUCERO | ADDRESS REDACTED | | | | | | | |
| DANIELLE L RALPH | ADDRESS REDACTED | | | | | | | |
| DANIELLE L REININGER | ADDRESS REDACTED | | | | | | | |
| DANIELLE M BARNES | ADDRESS REDACTED | | | | | | | |
| DANIELLE M BRANTLEY | ADDRESS REDACTED | | | | | | | |
| DANIELLE M GEOGHEGAN | ADDRESS REDACTED | | | | | | | |
| DANIELLE M JOHNSON | ADDRESS REDACTED | | | | | | | |
| DANIELLE M LYNN | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELLE M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DANIELLE M PELKA | ADDRESS REDACTED | | | | | | | |
| DANIELLE M SHAW | ADDRESS REDACTED | | | | | | | |
| DANIELLE MANNS | ADDRESS REDACTED | | | | | | | |
| DANIELLE MARIE PETTY | ADDRESS REDACTED | | | | | | | |
| DANIELLE N FLOWERS | ADDRESS REDACTED | | | | | | | |
| DANIELLE N KRAMER | ADDRESS REDACTED | | | | | | | |
| DANIELLE N LANE | ADDRESS REDACTED | | | | | | | |
| DANIELLE N NESMITH | ADDRESS REDACTED | | | | | | | |
| DANIELLE NICOLE HERMON | ADDRESS REDACTED | | | | | | | |
| DANIELLE R HATTON | ADDRESS REDACTED | | | | | | | |
| DANIELLE R ROGERS | ADDRESS REDACTED | | | | | | | |
| DANIELLE R SMITH | ADDRESS REDACTED | | | | | | | |
| DANIELLE R TRENT | ADDRESS REDACTED | | | | | | | |
| DANIELLE RALPH | ADDRESS REDACTED | | | | | | | |
| DANIELLE REEVES | ADDRESS REDACTED | | | | | | | |
| DANIELLE ROOF | ADDRESS REDACTED | | | | | | | |
| DANIELLE S DILLOW | ADDRESS REDACTED | | | | | | | |
| DANIELLE SERNA | ADDRESS REDACTED | | | | | | | |
| DANIELLE SMITH | ADDRESS REDACTED | | | | | | | |
| DANIELLE STONE | ADDRESS REDACTED | | | | | | | |
| DANIELLE TRENT | ADDRESS REDACTED | | | | | | | |
| DANIELLE WESTERMANN | ADDRESS REDACTED | | | | | | | |
| DANILE DEGOLLADO | PO BOX 6547 | | | | LUBBOCK | TX | 79493 | |
| DANISH ROMERO | ADDRESS REDACTED | | | | | | | |
| DANISHA F PHIPPS | ADDRESS REDACTED | | | | | | | |
| DANITA A COFFEY | ADDRESS REDACTED | | | | | | | |
| DANITA ANN COFFEY | ADDRESS REDACTED | | | | | | | |
| DANITRA FLEMONS | ADDRESS REDACTED | | | | | | | |
| DANNA OLIVER | ADDRESS REDACTED | | | | | | | |
| DANNAE BILLINGS | ADDRESS REDACTED | | | | | | | |
| DANNICA MARQUEZ | ADDRESS REDACTED | | | | | | | |
| DANNY A ANDERSON | ADDRESS REDACTED | | | | | | | |
| DANNY KELLY | 1205 ARDEN LANE | | | | MORRISTOWN | TN | 37813 | |
| DANNY MCGOWAN | ADDRESS REDACTED | | | | | | | |
| DANNY PEACH | 100 N MAIN STREET | | | | HARTFORD | KY | 42347 | |
| DANNY R SMITH | ADDRESS REDACTED | | | | | | | |
| DANNY RAY ARCHULETA | ADDRESS REDACTED | | | | | | | |
| DANNY SCOTT | PO BOX 1566 | | | | ARTESIA | NM | 88211 | |
| DANNY SIGLER | ADDRESS REDACTED | | | | | | | |
| DANNY VARNEY | ADDRESS REDACTED | | | | | | | |
| DANUTE DOVGERDIENE | ADDRESS REDACTED | | | | | | | |
| DANYA R PARKER | ADDRESS REDACTED | | | | | | | |
| DANYEL H JEFFERSON | ADDRESS REDACTED | | | | | | | |
| DANYELLE HORNBECK | ADDRESS REDACTED | | | | | | | |
| DANYELLE NIECE | ADDRESS REDACTED | | | | | | | |
| DAPHANE R TRENT | ADDRESS REDACTED | | | | | | | |
| DAPHNE J JONES | ADDRESS REDACTED | | | | | | | |
| DAPHNE L HOLEMAN | ADDRESS REDACTED | | | | | | | |
| DAPHNE MARIE SPARKS | ADDRESS REDACTED | | | | | | | |
| DAPHNE S PHILLIPS | ADDRESS REDACTED | | | | | | | |
| DAPHNE SPARKMAN | ADDRESS REDACTED | | | | | | | |
| DAPHNE SPARKS | ADDRESS REDACTED | | | | | | | |
| DAPHNIE IRIVBOGBE | ADDRESS REDACTED | | | | | | | |
| DAPNE ROMERO | ADDRESS REDACTED | | | | | | | |
| DARA L DELANEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARA O BARLOW | ADDRESS REDACTED | | | | | | | |
| DARA PRICE | ADDRESS REDACTED | | | | | | | |
| DARA R LONG | ADDRESS REDACTED | | | | | | | |
| DARCEY HALL | ADDRESS REDACTED | | | | | | | |
| DARCI CUNNINGHAM | 4009 ASHLEY COURT | | | | HOPKINSVILLE | KY | 42240 | |
| DARIAN DYKES | ADDRESS REDACTED | | | | | | | |
| DARIEAN ALEACE LANHAM | ADDRESS REDACTED | | | | | | | |
| DARIEM O LOPEZ MENDIVIL | ADDRESS REDACTED | | | | | | | |
| DARIQUETTA D LEWIS | ADDRESS REDACTED | | | | | | | |
| DARLA BAKER | ADDRESS REDACTED | | | | | | | |
| DARLA JOINER | 2582 CERULEAN RD | | | | CADIZ | KY | 42211 | |
| DARLA K WRIGHT | ADDRESS REDACTED | | | | | | | |
| DARLA R JOINER | ADDRESS REDACTED | | | | | | | |
| DARLENE A BLEA | ADDRESS REDACTED | | | | | | | |
| DARLENE BEAUCHAMP | ADDRESS REDACTED | | | | | | | |
| DARLENE EVANS | ADDRESS REDACTED | | | | | | | |
| DARLENE GUMZ | ADDRESS REDACTED | | | | | | | |
| DARLENE H MCKINLEY | ADDRESS REDACTED | | | | | | | |
| DARLENE J SIMPSON | ADDRESS REDACTED | | | | | | | |
| DARLENE JOHNSON | ADDRESS REDACTED | | | | | | | |
| DARLENE MCKINLEY | ADDRESS REDACTED | | | | | | | |
| DARLENE RICHARDSON | ADDRESS REDACTED | | | | | | | |
| DARLENE SMITH | ADDRESS REDACTED | | | | | | | |
| DARLENE STEPHENS | ADDRESS REDACTED | | | | | | | |
| DARLENE WILSON | ADDRESS REDACTED | | | | | | | |
| DARLENE Y COLEMAN | ADDRESS REDACTED | | | | | | | |
| DARLINE H HOLTZCLAW | ADDRESS REDACTED | | | | | | | |
| DARLING INGREDIENTS | PO BOX 530401 | | | | ATLANTA | GA | 30353 | |
| DARNELLA F BRUNER | ADDRESS REDACTED | | | | | | | |
| DARON R LALIO | ADDRESS REDACTED | | | | | | | |
| DARREL SMART | ADDRESS REDACTED | | | | | | | |
| DARRELL A SILK | ADDRESS REDACTED | | | | | | | |
| DARRELL BROOKSHIRE | 423 SOUTH 16TH STREET | | | | PADUCAH | KY | 42003 | |
| DARRELL DOWNS | 5346 STATE ROUTE 492 | | | | MORGANFIELD | KY | 42437 | |
| DARRELL DUKE | 6155 LITTLE TAR SPRING ROAD | | | | HAWESVILLE | KY | 42348 | |
| DARRELL FAY | ADDRESS REDACTED | | | | | | | |
| DARRELL L MAYSEY | ADDRESS REDACTED | | | | | | | |
| DARRELL LAWSON | ADDRESS REDACTED | | | | | | | |
| DARREN J CORBIN | ADDRESS REDACTED | | | | | | | |
| DARREN JONES | ADDRESS REDACTED | | | | | | | |
| DARRIS AMBURGEY | 3088 BRASSFIELD ROAD | | | | RICHMOND | KY | 40475 | |
| DARRYL G JONES | ADDRESS REDACTED | | | | | | | |
| DARYANN PRYOR | ADDRESS REDACTED | | | | | | | |
| DASHAWN BROMELL | ADDRESS REDACTED | | | | | | | |
| DATA SECURITY DEVELOPMENT INC | 13201 DATA VAULT DR | | | | LOUISVILLE | KY | 40223 | |
| DATAMAX INC | PO BOX 2235 | | | | ST LOUIS | MO | 63109 | |
| DATHA VAUGHN | ADDRESS REDACTED | | | | | | | |
| DAVE F ARMIJO | ADDRESS REDACTED | | | | | | | |
| DAVE GARRETT | 6275 E. DOUBLETREE DRIVE | | | | HENDERSON | KY | 42420 | |
| DAVETTE HURTADO | ADDRESS REDACTED | | | | | | | |
| DAVEY E PERKINS | ADDRESS REDACTED | | | | | | | |
| DAVID A AVILA | ADDRESS REDACTED | | | | | | | |
| DAVID A II ARTHUR | ADDRESS REDACTED | | | | | | | |
| DAVID A MARTIN | ADDRESS REDACTED | | | | | | | |
| DAVID A OSBORNE | ADDRESS REDACTED | | | | | | | |
| DAVID A. BUTLER | 112 WALNUT STREET | | | | BEREA | KY | 40403 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ABBOTT | ADDRESS REDACTED | | | | | | | |
| DAVID ARVIN | 1225 BLACKBURN ROAD | | | | IRVINE | KY | 40336 | |
| DAVID AUSENBAUGH | ADDRESS REDACTED | | | | | | | |
| DAVID B JONES | ADDRESS REDACTED | | | | | | | |
| DAVID B SLONE | ADDRESS REDACTED | | | | | | | |
| DAVID BELCHER | 2420 WEST THIRD ST | | | | OWENSBORO | KY | 42301 | |
| DAVID BRUEMMER | 107 CALLE ARRIBA | | | | RATON | NM | 87740 | |
| DAVID C RUYLE | 2322 CALLE PAVA | | | | SANTA FE | NM | 87505 | |
| DAVID C TOWNSEND | ADDRESS REDACTED | | | | | | | |
| DAVID CATANACH | 2303 CALLE PUNTURA | | | | SANTA FE | NM | 87505 | |
| DAVID CERROS | 11668 KRISTY WEAVER DR. | | | | EL PASO | TX | 79936 | |
| DAVID D LAMB | ADDRESS REDACTED | | | | | | | |
| DAVID DICK | 105 PENNINGTON STREET | | | | BEREA | KY | 40403 | |
| DAVID E NICHOLS | ADDRESS REDACTED | | | | | | | |
| DAVID E PAUL | ADDRESS REDACTED | | | | | | | |
| DAVID EDWARDS P.C | PO BOX 458 | | | | PARIS | TN | 38242 | |
| DAVID ELLETT | 407 FLEMINGSBURG RD. | | | | MOREHEAD | KY | 40351 | |
| DAVID ESTES | 634 IMOGENE DR. | | | | GILBERTSVILLE | KY | 42044 | |
| DAVID F PRATT | ATTORNEY AT LAW | 155 W MAIN STREET STE 215 | | | LEXINGTON | KY | 40507 | |
| DAVID FERRELL | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| DAVID G GARST | ADDRESS REDACTED | | | | | | | |
| DAVID G NOVAK | ADDRESS REDACTED | | | | | | | |
| DAVID JACKSON | 500 NINEVAH ROAD | | | | FRANKFORT | KY | 40601 | |
| DAVID K BALDWIN | ADDRESS REDACTED | | | | | | | |
| DAVID KELLY | ADDRESS REDACTED | | | | | | | |
| DAVID KISTNER | 9 WACCABUC RIVERLANE | | | | SOUTH SALEM | NY | 10590 | |
| DAVID L BACK | ADDRESS REDACTED | | | | | | | |
| DAVID L ELDRIDGE | ADDRESS REDACTED | | | | | | | |
| DAVID L KENNEDY | ADDRESS REDACTED | | | | | | | |
| DAVID L RIGSBY | ADDRESS REDACTED | | | | | | | |
| DAVID L TUCKER | ADDRESS REDACTED | | | | | | | |
| DAVID LONG | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| DAVID M OLENICK | ADDRESS REDACTED | | | | | | | |
| DAVID MASON | ADDRESS REDACTED | | | | | | | |
| DAVID MEDRANO | ADDRESS REDACTED | | | | | | | |
| DAVID MICHAEL  GREENBERG | 274 IRON KING | | | | DURANGO | CO | 81301 | |
| DAVID MILLER | 5246 BEACH DR SE | | | | ST PETERSBURG | FL | 33705 | |
| DAVID MONTES | ADDRESS REDACTED | | | | | | | |
| DAVID P ROMERO | ADDRESS REDACTED | | | | | | | |
| DAVID PACHECO | ADDRESS REDACTED | | | | | | | |
| DAVID PARKER | ADDRESS REDACTED | | | | | | | |
| DAVID PELFREY | PO BOX 302 | | | | STANTON | KY | 40380 | |
| DAVID R PUTHOFF | PO BOX 13343 | | | | DAYTON | OH | 45413 | |
| DAVID R ZETTER, MD | 100 ST. RT 80 E | | | | ARLINGTON | KY | 42021 | |
| DAVID REYNOLDS | ADDRESS REDACTED | | | | | | | |
| DAVID S BROWN | ADDRESS REDACTED | | | | | | | |
| DAVID S DICKSON | ADDRESS REDACTED | | | | | | | |
| DAVID S PORTER | ADDRESS REDACTED | | | | | | | |
| DAVID SANDOVAL | ADDRESS REDACTED | | | | | | | |
| DAVID SMITH | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| DAVID SMITH | ADDRESS REDACTED | | | | | | | |
| DAVID ULLOA | ADDRESS REDACTED | | | | | | | |
| DAVID VARELA | PO BOX 682 | | | | SANTA CRUZ | NM | 87567 | |
| DAVID W BLEEKER | ADDRESS REDACTED | | | | | | | |
| DAVID W FRENCH MD PSC | PO BOX 595 | | | | EDDYVILLE | KY | 42038 | |
| DAVID W TONG | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DAVID W WATKINS | ADDRESS REDACTED | | | | | | | |
| DAVID W. EDWARDS, PC | ATTORNEY AT LAW | PO BOX 458 | | | PARIS | TN | 38242 | |
| DAVID WATERS | 340 ROBEY STREET APT B | | | | FRANKLIN | KY | 42134 | |
| DAVID WATERS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| DAVID WATERS | ADDRESS REDACTED | | | | | | | |
| DAVID YOUNG | 635 HARKLE RD | | | | SANTA FE | NM | 87505 | |
| DAVIDA M ROE | ADDRESS REDACTED | | | | | | | |
| DAVIESS COUNTY | OCCUPAITON TAX ADMINISTRATOR | PO BOX 10008 | | | OWENSBORO | KY | 42302-9008 | |
| DAVIESS COUNTY SHERIFF | 212 ST. ANNA STREET | | | | OWENSBORO | KY | 42303 | |
| DAVIS DEEP LAW OFFICES | COLLECTIONS DEPARTMENT | PO BOX 50 | | | HENDERSON | KY | 42419 | |
| DAVIS PRINTING INC | 111 WALL STREET | | | | FRANKLIN | KY | 42134 | |
| DAVIS PRINTING INC | 3021 NASHVILLE ROAD | | | | BOWLING GREEN | KY | 42101 | |
| DAWANNA M STEWART | ADDRESS REDACTED | | | | | | | |
| DAWN A HIVELY | ADDRESS REDACTED | | | | | | | |
| DAWN ADCOCK | ADDRESS REDACTED | | | | | | | |
| DAWN BLISS | ADDRESS REDACTED | | | | | | | |
| DAWN D CALLEN | ADDRESS REDACTED | | | | | | | |
| DAWN D KUBERSKI | ADDRESS REDACTED | | | | | | | |
| DAWN DONICA | ADDRESS REDACTED | | | | | | | |
| DAWN DRACHO VINCENT | ADDRESS REDACTED | | | | | | | |
| DAWN JACKSON | ADDRESS REDACTED | | | | | | | |
| DAWN JONES | ADDRESS REDACTED | | | | | | | |
| DAWN L DUNAVIN | ADDRESS REDACTED | | | | | | | |
| DAWN LOWE | ADDRESS REDACTED | | | | | | | |
| DAWN M COSTELLO | ADDRESS REDACTED | | | | | | | |
| DAWN M CRAWFORD | ADDRESS REDACTED | | | | | | | |
| DAWN M DUBOIS | ADDRESS REDACTED | | | | | | | |
| DAWN M GRAY | ADDRESS REDACTED | | | | | | | |
| DAWN M STARKS | ADDRESS REDACTED | | | | | | | |
| DAWN M THOMAS | ADDRESS REDACTED | | | | | | | |
| DAWN M WORATZECK | ADDRESS REDACTED | | | | | | | |
| DAWN MCDONALD | 128 TOPAZ TRL | | | | FORT WORTH | TX | 76108 | |
| DAWN R CARVER | ADDRESS REDACTED | | | | | | | |
| DAWN R LONG | ADDRESS REDACTED | | | | | | | |
| DAWN R SPRIGGS | ADDRESS REDACTED | | | | | | | |
| DAWN TEDDER | ADDRESS REDACTED | | | | | | | |
| DAWN WORATZECK | ADDRESS REDACTED | | | | | | | |
| DAWN ZDRAL | ADDRESS REDACTED | | | | | | | |
| DAYANNA JONES | ADDRESS REDACTED | | | | | | | |
| DAYLAN CROWDER | ADDRESS REDACTED | | | | | | | |
| DAYSHA A TANKSLEY | ADDRESS REDACTED | | | | | | | |
| D'BRYA T CROSBY | ADDRESS REDACTED | | | | | | | |
| DE SHANNON MERRITT | ADDRESS REDACTED | | | | | | | |
| DE VONCE OWENS | ADDRESS REDACTED | | | | | | | |
| DEAARON L VANKEUREN | ADDRESS REDACTED | | | | | | | |
| DEACONESS HOSPITAL | PO BOX 152 | | | | EVANSVILLE | IN | 47701-0152 | |
| DEACONESS HOSPITAL, INC. | PO BOX 152 | | | | EVANSVILLE | IN | 47701-0152 | |
| DEANA FLORES | ADDRESS REDACTED | | | | | | | |
| DEANA GREENE | ADDRESS REDACTED | | | | | | | |
| DEANA ISAACS | 130 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| DEANA R ROGERS | ADDRESS REDACTED | | | | | | | |
| DEANNA BARNES | 1980 OLD GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| DEANNA BARNES | ADDRESS REDACTED | | | | | | | |
| DEANNA CAVA | C/O ROBERT CAVA | 114 W MARIANNE ST | | | WAVERLY | KY | 42462 | |
| DEANNA COLE | ADDRESS REDACTED | | | | | | | |
| DEANNA G BURRESS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEANNA G KERNER | ADDRESS REDACTED | | | | | | | |
| DEANNA J GIBBS | ADDRESS REDACTED | | | | | | | |
| DEANNA JOHNSON | ADDRESS REDACTED | | | | | | | |
| DEANNA L LOBATO | ADDRESS REDACTED | | | | | | | |
| DEANNA L POSEY | ADDRESS REDACTED | | | | | | | |
| DEANNA LANDSAW | ADDRESS REDACTED | | | | | | | |
| DEANNA M RISON | ADDRESS REDACTED | | | | | | | |
| DEANNA M WARD | ADDRESS REDACTED | | | | | | | |
| DEANNA MICHELLE RISON | ADDRESS REDACTED | | | | | | | |
| DEANNA P DIAZ | ADDRESS REDACTED | | | | | | | |
| DEANNE R MCCARTY | ADDRESS REDACTED | | | | | | | |
| DEANNE R TAPIA | ADDRESS REDACTED | | | | | | | |
| DEANNE SCHLIEBNER | 141 SOMBRIO DR. | | | | SANTA FE | NM | 87501 | |
| DEANTHA GARCIA | ADDRESS REDACTED | | | | | | | |
| DEARA SPENCER | ADDRESS REDACTED | | | | | | | |
| DEASIA GOLDEN | ADDRESS REDACTED | | | | | | | |
| DEATRICK & SPIES, P.S.C | PO BOX 4668 | | | | LOUISVILLE | KY | 40204 | |
| DEBBI BROWN | ADDRESS REDACTED | | | | | | | |
| DEBBIE A MAGDALENO | ADDRESS REDACTED | | | | | | | |
| DEBBIE ALM | ADDRESS REDACTED | | | | | | | |
| DEBBIE BOWLING | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| DEBBIE BROWN | ADDRESS REDACTED | | | | | | | |
| DEBBIE COMBS | ADDRESS REDACTED | | | | | | | |
| DEBBIE CONRAD | ADDRESS REDACTED | | | | | | | |
| DEBBIE D DAY | ADDRESS REDACTED | | | | | | | |
| DEBBIE D SAPP | ADDRESS REDACTED | | | | | | | |
| DEBBIE GAIL RICE | ADDRESS REDACTED | | | | | | | |
| DEBBIE HADDON | PO BOX 2023 | | | | BLOOMFIELD | NM | 87413 | |
| DEBBIE HENNING | ADDRESS REDACTED | | | | | | | |
| DEBBIE JACQUEZ | ADDRESS REDACTED | | | | | | | |
| DEBBIE L JOLLY | ADDRESS REDACTED | | | | | | | |
| DEBBIE L WATSON | ADDRESS REDACTED | | | | | | | |
| DEBBIE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DEBBIE R BURGESS | ADDRESS REDACTED | | | | | | | |
| DEBBIE S BRICKMAN | ADDRESS REDACTED | | | | | | | |
| DEBBIE S TRENT | ADDRESS REDACTED | | | | | | | |
| DEBBIE SEWARD | 1228 WHITE CITY ROAD | | | | HODGENVILLE | KY | 42748 | |
| DEBBIE TOMLISON | ADDRESS REDACTED | | | | | | | |
| DEBBIE WARD | 801 POLK ROAD | | | | WAUCHULA | FL | 33873 | |
| DEBBRA HILL | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| DEBBRA L HILL | ADDRESS REDACTED | | | | | | | |
| DEBBY K MCCAFFERTY | ADDRESS REDACTED | | | | | | | |
| DEBERA D SHARPE | ADDRESS REDACTED | | | | | | | |
| DEBORA COLLARD | HC 71 BOX 625 | | | | SAN LORENZO | NM | 88041 | |
| DEBORA MILLS | ADDRESS REDACTED | | | | | | | |
| DEBORAH A ALVEY | ADDRESS REDACTED | | | | | | | |
| DEBORAH A FORD | ADDRESS REDACTED | | | | | | | |
| DEBORAH A GOETZ | ADDRESS REDACTED | | | | | | | |
| DEBORAH A GRAHAM | ADDRESS REDACTED | | | | | | | |
| DEBORAH A JOHNSON | ADDRESS REDACTED | | | | | | | |
| DEBORAH A KRUGER | ADDRESS REDACTED | | | | | | | |
| DEBORAH A PAYTON | ADDRESS REDACTED | | | | | | | |
| DEBORAH ABBOTT | 1901 CLIFFORD STREET #901 | | | | FT MYERS | FL | 33901 | |
| DEBORAH BOONE | ADDRESS REDACTED | | | | | | | |
| DEBORAH BROUGHTON | ADDRESS REDACTED | | | | | | | |
| DEBORAH BURKE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH C HAWKINS | ADDRESS REDACTED | | | | | | | |
| DEBORAH D CHAVEZ | ADDRESS REDACTED | | | | | | | |
| DEBORAH D SMITH | ADDRESS REDACTED | | | | | | | |
| DEBORAH D TRUJILLO | 248 CANYON DRIVE | | | | RATON | NM | 87740 | |
| DEBORAH DUKE | ADDRESS REDACTED | | | | | | | |
| DEBORAH E WIDENER | ADDRESS REDACTED | | | | | | | |
| DEBORAH FRONTCAKAS | ADDRESS REDACTED | | | | | | | |
| DEBORAH H HOLEMAN | ADDRESS REDACTED | | | | | | | |
| DEBORAH HALL | ADDRESS REDACTED | | | | | | | |
| DEBORAH HENNING | ADDRESS REDACTED | | | | | | | |
| DEBORAH IVERSON | ADDRESS REDACTED | | | | | | | |
| DEBORAH J SARNACKI | ADDRESS REDACTED | | | | | | | |
| DEBORAH J WILLIAMS | ADDRESS REDACTED | | | | | | | |
| DEBORAH JESSIE | ADDRESS REDACTED | | | | | | | |
| DEBORAH K BAKER | ADDRESS REDACTED | | | | | | | |
| DEBORAH K NUNN | ADDRESS REDACTED | | | | | | | |
| DEBORAH KENNON | ADDRESS REDACTED | | | | | | | |
| DEBORAH KLOTZ | 7572 THOMPSON ROAD | | | | CINCINNATI | OH | 45247 | |
| DEBORAH L CLEVELAND | ADDRESS REDACTED | | | | | | | |
| DEBORAH L CROWE | ADDRESS REDACTED | | | | | | | |
| DEBORAH L HENNING | ADDRESS REDACTED | | | | | | | |
| DEBORAH L SIZEMORE | ADDRESS REDACTED | | | | | | | |
| DEBORAH L TRICKEY | ADDRESS REDACTED | | | | | | | |
| DEBORAH LASLEY | 903 TURNBERRY DRIVE | | | | RICHMOND | KY | 40475 | |
| DEBORAH LAST | 4212 HIDDEN CRICKET | | | | SANTA FE | NM | 87507 | |
| DEBORAH NUNN | 124 W NASHVILLE ST | | | | PEMBROKE | KY | 42266 | |
| DEBORAH R COOK | ADDRESS REDACTED | | | | | | | |
| DEBORAH R NEWSOME | ADDRESS REDACTED | | | | | | | |
| DEBORAH REYNOLDS | 1363 WILSON CREEK ROAD | | | | COLUMBIA | KY | 42728 | |
| DEBORAH S DAVILA | ADDRESS REDACTED | | | | | | | |
| DEBORAH S JOHNSON | ADDRESS REDACTED | | | | | | | |
| DEBORAH S MINOR | ADDRESS REDACTED | | | | | | | |
| DEBORAH S SPARKS | ADDRESS REDACTED | | | | | | | |
| DEBORAH SMITH | 1980 OLD GREENSBURT RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| DEBORAH SMITH | ADDRESS REDACTED | | | | | | | |
| DEBORAH SNYDER | 1000 ECHO VALLEY DRIVE | | | | RICHMOND | KY | 40475 | |
| DEBORAH SWENTNER | ADDRESS REDACTED | | | | | | | |
| DEBORAH WESLEY | ADDRESS REDACTED | | | | | | | |
| DEBRA A KIDD | ADDRESS REDACTED | | | | | | | |
| DEBRA A STRASBURGER | ADDRESS REDACTED | | | | | | | |
| DEBRA BLANKENSHIP | 120 RIDGE AVE | | | | BEREA | KY | 40403 | |
| DEBRA COX | ADDRESS REDACTED | | | | | | | |
| DEBRA CROSS | 650 E HWY 635 | | | | SCIENCE HILL | KY | 42553 | |
| DEBRA D HENSLEY | ADDRESS REDACTED | | | | | | | |
| DEBRA D MEACHAM | ADDRESS REDACTED | | | | | | | |
| DEBRA D NOLAND | ADDRESS REDACTED | | | | | | | |
| DEBRA DEFORIAN SUMBRY | ADDRESS REDACTED | | | | | | | |
| DEBRA EISEN | 325 BOND STREET | | | | RICHMOND | KY | 40475 | |
| DEBRA G SMITH | ADDRESS REDACTED | | | | | | | |
| DEBRA J ALLEN | ADDRESS REDACTED | | | | | | | |
| DEBRA J WOODCOCK | ADDRESS REDACTED | | | | | | | |
| DEBRA K BOWLING | ADDRESS REDACTED | | | | | | | |
| DEBRA K BRASHARS | ADDRESS REDACTED | | | | | | | |
| DEBRA K DEATON | ADDRESS REDACTED | | | | | | | |
| DEBRA K FATHERGILL | ADDRESS REDACTED | | | | | | | |
| DEBRA KINNEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DEBRA KRINER | 7608 SHADYWOOD LANE | | | | SYLVANIA | OH | 43560 | |
| DEBRA L ALBERT | ADDRESS REDACTED | | | | | | | |
| DEBRA L BREAMER | ADDRESS REDACTED | | | | | | | |
| DEBRA L GANNS | ADDRESS REDACTED | | | | | | | |
| DEBRA L MARTIN | ADDRESS REDACTED | | | | | | | |
| DEBRA L ROBERTS | ADDRESS REDACTED | | | | | | | |
| DEBRA L WILSON | ADDRESS REDACTED | | | | | | | |
| DEBRA LYNN WILSON | ADDRESS REDACTED | | | | | | | |
| DEBRA M MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| DEBRA MASHAHREH | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| DEBRA MITCHELL | ADDRESS REDACTED | | | | | | | |
| DEBRA REEL | ADDRESS REDACTED | | | | | | | |
| DEBRA S GREENWELL | ADDRESS REDACTED | | | | | | | |
| DEBRA SHELBY | ADDRESS REDACTED | | | | | | | |
| DEBRA STIRNAMAN | ADDRESS REDACTED | | | | | | | |
| DEBRA V LONES | ADDRESS REDACTED | | | | | | | |
| DEBRA VIGIL | ADDRESS REDACTED | | | | | | | |
| DEBRA WALKER | ADDRESS REDACTED | | | | | | | |
| DEBRA WILSON | ADDRESS REDACTED | | | | | | | |
| DEBRAH J EBERHARD | ADDRESS REDACTED | | | | | | | |
| DEBRA-KUEMPEL INC | PO BOX 701620 | | | | CINCINNATI | OH | 45270-1620 | |
| DEDICATED NURSING ASSOCIATES INC | 3875 FRANKLINTOWNE CT STE 220 | | | | MURRYSVILLE | PA | 15668 | |
| DEDRIC D COLE | ADDRESS REDACTED | | | | | | | |
| DEE ALTOSA | ADDRESS REDACTED | | | | | | | |
| DEEANNA TAPIA | ADDRESS REDACTED | | | | | | | |
| DEELA S STURM | ADDRESS REDACTED | | | | | | | |
| DEEMER FLORAL COMPANY INC. | 901 LEHMAN AVE STE. 6 | | | | BOWLING GREEN | KY | 42101 | |
| DEENA K WATT | ADDRESS REDACTED | | | | | | | |
| DEETRA TOONE | ADDRESS REDACTED | | | | | | | |
| DEIDRA L PRICE | ADDRESS REDACTED | | | | | | | |
| DEIDRE F TOMLINSON | ADDRESS REDACTED | | | | | | | |
| DEIDRE V SMITH | ADDRESS REDACTED | | | | | | | |
| DEIRDRE ICE | ADDRESS REDACTED | | | | | | | |
| DEJA CONEAL | ADDRESS REDACTED | | | | | | | |
| DELACY NEZ | ADDRESS REDACTED | | | | | | | |
| DELANE MANUELITO | ADDRESS REDACTED | | | | | | | |
| DELANEY COMMUNICATIONS INC | PO BOX 14716 | | | | CINCINNATI | OH | 45250 | |
| DELANEY S MCDONALD | ADDRESS REDACTED | | | | | | | |
| DELANG L CLAYCOMB | ADDRESS REDACTED | | | | | | | |
| DELANIE J PAYNE | ADDRESS REDACTED | | | | | | | |
| DELAR BENSON | 2500 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL STREET, SUITE 4 | | | | DOVER | DE | 19901 | |
| DELBERT J COOMER | ADDRESS REDACTED | | | | | | | |
| DELBERT ROOF | ADDRESS REDACTED | | | | | | | |
| DELENDA C TYLER | ADDRESS REDACTED | | | | | | | |
| DELESIA L KINDLE | ADDRESS REDACTED | | | | | | | |
| DELFRED J MURPHY | ADDRESS REDACTED | | | | | | | |
| DELIA D DUPREE | ADDRESS REDACTED | | | | | | | |
| DELIA E RUSH | ADDRESS REDACTED | | | | | | | |
| DELIA GARCIA | 2938 CALEL DE OVEJAS | | | | SANTA FE | NM | 87505 | |
| DELIA M ROUBINEK | ADDRESS REDACTED | | | | | | | |
| DELIAH V COLLINS | ADDRESS REDACTED | | | | | | | |
| DELILAH GREGORY | ADDRESS REDACTED | | | | | | | |
| DELILAH PACHECO | ADDRESS REDACTED | | | | | | | |
| DELILAH WALDROP | ADDRESS REDACTED | | | | | | | |
| DELISSA M COLEMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DELISSIA MAXIE | ADDRESS REDACTED | | | | | | | |
| DELLA B UPTON | ADDRESS REDACTED | | | | | | | |
| DELLA DAWN BEDINGFIELD | ADDRESS REDACTED | | | | | | | |
| DELLA HALL | ADDRESS REDACTED | | | | | | | |
| DELLA J INNIS | ADDRESS REDACTED | | | | | | | |
| DELLA J POOLE | ADDRESS REDACTED | | | | | | | |
| DELLA M FRANKLIN | ADDRESS REDACTED | | | | | | | |
| DELLA MITCHELL | 118 SPURLIN TRAILER CT | | | | RICHMOND | KY | 40475 | |
| DELLA SAMPLES | ADDRESS REDACTED | | | | | | | |
| DELMERA P MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DELORA A TOM | ADDRESS REDACTED | | | | | | | |
| DELORES BOND-KING | ADDRESS REDACTED | | | | | | | |
| DELORES HEARRIN | ADDRESS REDACTED | | | | | | | |
| DELORES OCHOA | ADDRESS REDACTED | | | | | | | |
| DELORES Y NANCE | ADDRESS REDACTED | | | | | | | |
| DELORIS M PARROTT | ADDRESS REDACTED | | | | | | | |
| DELOUSE SPROUSE | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| DELPHINA CLEMENT | ADDRESS REDACTED | | | | | | | |
| DELPHINE BAHE | ADDRESS REDACTED | | | | | | | |
| DELSA PAULINE AGEE | ADDRESS REDACTED | | | | | | | |
| DELTA M PAYNE | ADDRESS REDACTED | | | | | | | |
| DELTA NATURAL GAS COMPANY INC | PO BOX 36 | | | | OWINGSVILLE | KY | 40360 | |
| DELVIN L MILES | ADDRESS REDACTED | | | | | | | |
| DELVIONA M YAZZIE | ADDRESS REDACTED | | | | | | | |
| DE-MAX INC. | 1800 CARTER RD | | | | OWENSBORO | KY | 42301 | |
| DEMETRA D FRANCE | ADDRESS REDACTED | | | | | | | |
| DEMETRIA N SHIRRELL | ADDRESS REDACTED | | | | | | | |
| DEMETRIA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| DEMETRIUS A DALLAS | ADDRESS REDACTED | | | | | | | |
| DEMIKO OWENS | ADDRESS REDACTED | | | | | | | |
| DENA BRYANT | ADDRESS REDACTED | | | | | | | |
| DENA HINES | ADDRESS REDACTED | | | | | | | |
| DENA KREBS | ADDRESS REDACTED | | | | | | | |
| DENA M SMITH | ADDRESS REDACTED | | | | | | | |
| DENA TAYLOR | ADDRESS REDACTED | | | | | | | |
| DENECA R FINCH | ADDRESS REDACTED | | | | | | | |
| DENIESE UNDERWOOD | ADDRESS REDACTED | | | | | | | |
| DENIS M MUEBAKE | ADDRESS REDACTED | | | | | | | |
| DENISE A BEGAY | ADDRESS REDACTED | | | | | | | |
| DENISE A WADLINGTON | ADDRESS REDACTED | | | | | | | |
| DENISE ANDERSON | ADDRESS REDACTED | | | | | | | |
| DENISE BAILEY | ADDRESS REDACTED | | | | | | | |
| DENISE G SUTTON | ADDRESS REDACTED | | | | | | | |
| DENISE GURULE | ADDRESS REDACTED | | | | | | | |
| DENISE H MALDONADO | ADDRESS REDACTED | | | | | | | |
| DENISE HALPINE | ADDRESS REDACTED | | | | | | | |
| DENISE J CANNON | ADDRESS REDACTED | | | | | | | |
| DENISE J ROMERO | ADDRESS REDACTED | | | | | | | |
| DENISE K JORDAN | ADDRESS REDACTED | | | | | | | |
| DENISE L HENDERSON | ADDRESS REDACTED | | | | | | | |
| DENISE M ARCHEY | ADDRESS REDACTED | | | | | | | |
| DENISE R BERKELEY | ADDRESS REDACTED | | | | | | | |
| DENISE R BREWER | ADDRESS REDACTED | | | | | | | |
| DENISE R LAXTON | ADDRESS REDACTED | | | | | | | |
| DENISE ROBLEDO | ADDRESS REDACTED | | | | | | | |
| DENISE STRAMEL | 1098 W. MEADOWLARK LANE | | | | CORRALES | NM | 87048 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISHA M TYLER | ADDRESS REDACTED | | | | | | | |
| DENITA BASS | ADDRESS REDACTED | | | | | | | |
| DENNIS R ARTERBURN | ADDRESS REDACTED | | | | | | | |
| DENNIS WHALEY | 2463 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503 | |
| DENNISON J JOE | ADDRESS REDACTED | | | | | | | |
| DENTAL PARTNERS GROUP OF TN | 610 CARLTON DR | | | | OWENSBORO | KY | 42303 | |
| DEONDRA L FOSTER | ADDRESS REDACTED | | | | | | | |
| DEONDRAE BERRY | ADDRESS REDACTED | | | | | | | |
| DEPARTMENT OF THE TREASURY | OFFICE OF THE TREASURER | 1500 PENNYSYLVANIA AVE. NW | ROOM 2134 | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF VETERANS AFFAIR | LEESTOWN DIVISION | 2250 LEESTOWN ROAD | | | LEXINGTON | KY | 40511 | |
| DEPT OF REVENUE | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| DEREK K BROWN | ADDRESS REDACTED | | | | | | | |
| DEREK L GROVES | ADDRESS REDACTED | | | | | | | |
| DEREK RAILEY | ADDRESS REDACTED | | | | | | | |
| DEREK WHEELER | ADDRESS REDACTED | | | | | | | |
| DEREKA R HARDIN | ADDRESS REDACTED | | | | | | | |
| DERMITT FUNERAL HOME | PO BOX 90 | | | | LEITCHFIELD | KY | 42755 | |
| DERRICK BRYANT | ADDRESS REDACTED | | | | | | | |
| DERRICK D DOUGLAS | ADDRESS REDACTED | | | | | | | |
| DERRICK L HUDDLESTON | ADDRESS REDACTED | | | | | | | |
| DESARAE M LUCERO | ADDRESS REDACTED | | | | | | | |
| DESARAY J MILLER | ADDRESS REDACTED | | | | | | | |
| DESEAN HINES | ADDRESS REDACTED | | | | | | | |
| DESERAY M PETTIE | ADDRESS REDACTED | | | | | | | |
| DESERT SPRINGS NURSING & REHAB | PETTY CASH | 1701 N TURNER ST | | | HOBBS | NM | 88240 | |
| DESIRAE ALYSE HART | ADDRESS REDACTED | | | | | | | |
| DESIRAE CAUDILL | ADDRESS REDACTED | | | | | | | |
| DESIRAE E JUAREZ LUCERO | ADDRESS REDACTED | | | | | | | |
| DESIRAY L BALMER | ADDRESS REDACTED | | | | | | | |
| DESIREE CHAVEZ | ADDRESS REDACTED | | | | | | | |
| DESIREE D DRYDEN | ADDRESS REDACTED | | | | | | | |
| DESIREE D HYER | ADDRESS REDACTED | | | | | | | |
| DESIREE K PERCELL | ADDRESS REDACTED | | | | | | | |
| DESIREE L LOCKLEAR | ADDRESS REDACTED | | | | | | | |
| DESIREE LANSDELL | ADDRESS REDACTED | | | | | | | |
| DESIREE LOPEZ | ADDRESS REDACTED | | | | | | | |
| DESIREE LYNN MADDOX | ADDRESS REDACTED | | | | | | | |
| DESIREE RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| DESIREE T ROGERS | ADDRESS REDACTED | | | | | | | |
| DESMOND BESONG | ADDRESS REDACTED | | | | | | | |
| DESORAY H BREWER | ADDRESS REDACTED | | | | | | | |
| DESSIE J SWINK | ADDRESS REDACTED | | | | | | | |
| DESSIE M TIMS | ADDRESS REDACTED | | | | | | | |
| DESTANI J JONES | ADDRESS REDACTED | | | | | | | |
| DESTINEE K LEWIS | ADDRESS REDACTED | | | | | | | |
| DESTINEE RAMIREZ | ADDRESS REDACTED | | | | | | | |
| DESTINNIE WILKE | ADDRESS REDACTED | | | | | | | |
| DESTINY D ADAMS | ADDRESS REDACTED | | | | | | | |
| DESTINY J SALMON | ADDRESS REDACTED | | | | | | | |
| DESTINY JOHNSON | ADDRESS REDACTED | | | | | | | |
| DESTINY L ALFORD | ADDRESS REDACTED | | | | | | | |
| DESTINY L HAMM | ADDRESS REDACTED | | | | | | | |
| DESTINY L LUNDY | ADDRESS REDACTED | | | | | | | |
| DESTINY LUCILLE WATSON | ADDRESS REDACTED | | | | | | | |
| DESTINY LYNN C ALFORD | ADDRESS REDACTED | | | | | | | |
| DESTINY MARSCHNER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DESTINY R WYNN | ADDRESS REDACTED | | | | | | | |
| DEVADA FRANKLIN | ADDRESS REDACTED | | | | | | | |
| DEVAN B OWENS | ADDRESS REDACTED | | | | | | | |
| DEVAN ROBERSON | ADDRESS REDACTED | | | | | | | |
| DEVANA R BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| DEVIN A DEWITT | ADDRESS REDACTED | | | | | | | |
| DEVIN BUNDY | ADDRESS REDACTED | | | | | | | |
| DEVIN C SALLEY | ADDRESS REDACTED | | | | | | | |
| DEVIN L JOHNSON | ADDRESS REDACTED | | | | | | | |
| DEVIN LAWSON | ADDRESS REDACTED | | | | | | | |
| DEVIN N KELLY | ADDRESS REDACTED | | | | | | | |
| DEVON H COOPER | ADDRESS REDACTED | | | | | | | |
| DEVON M LOVE | ADDRESS REDACTED | | | | | | | |
| DEVON PAYNE | ADDRESS REDACTED | | | | | | | |
| DEVON WELLS | ADDRESS REDACTED | | | | | | | |
| DEVONNA E AGUILAR | ADDRESS REDACTED | | | | | | | |
| DEVONNA S HUDSON | ADDRESS REDACTED | | | | | | | |
| DEVONNA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| DEVYNNE J GALLEGOS | ADDRESS REDACTED | | | | | | | |
| DEWAYNE MORTON | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| DEYONNA R GRUBER | ADDRESS REDACTED | | | | | | | |
| DIAMIAN MERCHANT | ADDRESS REDACTED | | | | | | | |
| DIAMOND NICOLE COATLEY | ADDRESS REDACTED | | | | | | | |
| DIAN J WEST | ADDRESS REDACTED | | | | | | | |
| DIANA BLANE | ADDRESS REDACTED | | | | | | | |
| DIANA BUBNICK | 1917 ALDEUS WAY | | | | SOMERSET | KY | 42503 | |
| DIANA CARDIEL | ADDRESS REDACTED | | | | | | | |
| DIANA COOCHE | ADDRESS REDACTED | | | | | | | |
| DIANA E ARCHULETA | ADDRESS REDACTED | | | | | | | |
| DIANA E CRUSE | ADDRESS REDACTED | | | | | | | |
| DIANA FERNANDEZ | ADDRESS REDACTED | | | | | | | |
| DIANA GOMEZ | ADDRESS REDACTED | | | | | | | |
| DIANA K BREWER | ADDRESS REDACTED | | | | | | | |
| DIANA L JACOBS | ADDRESS REDACTED | | | | | | | |
| DIANA M RAY | ADDRESS REDACTED | | | | | | | |
| DIANA M THOMAS | ADDRESS REDACTED | | | | | | | |
| DIANA NYASULU | ADDRESS REDACTED | | | | | | | |
| DIANA R MANUELITO | ADDRESS REDACTED | | | | | | | |
| DIANA RUBALCAVA | ADDRESS REDACTED | | | | | | | |
| DIANA RUTH GILBERT | ADDRESS REDACTED | | | | | | | |
| DIANA SOSA | ADDRESS REDACTED | | | | | | | |
| DIANA V ENRIQUEZ | ADDRESS REDACTED | | | | | | | |
| DIANE ARVIN | ADDRESS REDACTED | | | | | | | |
| DIANE BUSTOS JIMENEZ | 27 COUNTY RD 114 | | | | ESPANOLA | NM | 78532 | |
| DIANE CRUZ | ADDRESS REDACTED | | | | | | | |
| DIANE D MARTIN | ADDRESS REDACTED | | | | | | | |
| DIANE E WRIGHT | ADDRESS REDACTED | | | | | | | |
| DIANE GAROPPO | 460 COLONEL MEREDITH ROAD | | | | CADIZ | KY | 42211 | |
| DIANE L DAVIS | ADDRESS REDACTED | | | | | | | |
| DIANE L SEPULVEDA | ADDRESS REDACTED | | | | | | | |
| DIANE LINDSEY | ADDRESS REDACTED | | | | | | | |
| DIANE M BENSEN | ADDRESS REDACTED | | | | | | | |
| DIANE M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DIANE M WELLS | ADDRESS REDACTED | | | | | | | |
| DIANE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DIANE ORTEGA | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DIANE PADILLA | ADDRESS REDACTED | | | | | | | |
| DIANE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| DIANE WRIGHT | 1923 N. YUCCA ST | | | | SILVER CITY | NM | 88061 | |
| DIANE'S BAKERY DELIGHTS, LLC. | 2710 US HWY. 60 EAST | | | | OWENSBORO | KY | 42303 | |
| DIANN EPPERSON | ADDRESS REDACTED | | | | | | | |
| DIANNA L CHIPMAN | ADDRESS REDACTED | | | | | | | |
| DIANNA L DONAN | ADDRESS REDACTED | | | | | | | |
| DIANNA L FOSTER | ADDRESS REDACTED | | | | | | | |
| DIANNA L LIGON | ADDRESS REDACTED | | | | | | | |
| DIANNA L ROWLAND | ADDRESS REDACTED | | | | | | | |
| DIANNA MOREFIELD | ADDRESS REDACTED | | | | | | | |
| DIANNA SKAGGS | ADDRESS REDACTED | | | | | | | |
| DIANNE DUBOISE | ADDRESS REDACTED | | | | | | | |
| DIANNE F CURTIS | ADDRESS REDACTED | | | | | | | |
| DIANNE SHUNTICH | 109 EASTERN HILLS DR | | | | RICHMOND | KY | 40475 | |
| DICKIE HARRIS | 6958 CERULEAN ROAD | | | | CADIZ | KY | 42211 | |
| DIEDRA WILSON | ADDRESS REDACTED | | | | | | | |
| DIEGO J MARQUEZ-ONTIVEROS | ADDRESS REDACTED | | | | | | | |
| DIMAR SYSTEMS LLC | 1581 TECOLOTE TRAIL | | | | LAS CRUCES | NM | 88012 | |
| DIMITRI HARRIS | ADDRESS REDACTED | | | | | | | |
| DIMPLE HERRIN | 165 HILLTOP DRIVE | | | | SOMERSET | KY | 42503 | |
| DINA L MELTON | ADDRESS REDACTED | | | | | | | |
| DINA M BRENNER | ADDRESS REDACTED | | | | | | | |
| DIRECT SUPPLY, INC. | PO BOX 88201 | | | | MILWAUKEE | WI | 53288-0201 | |
| DISSARAE ARCHIBEQUE | ADDRESS REDACTED | | | | | | | |
| DIVERSE MEDIA INC | PO BOX 271255 | | | | OKLAHOMA CITY | OK | 73137-1255 | |
| DIVERSIFIED INSTRUMENT SERVICES, INC | 5901 OAK GROVE RD. | | | | EVANSVILLE | IN | 47715 | |
| DIVISION OF GUARDIANSHIP | 3649 WATHENS CROSSING | | | | OWENSBORO | KY | 42301 | |
| DIXON, SCHOLL, CARRILLO, P.A. | 6700 JEFFERSON NE, BLDG. B, STE. 1 | | | | ALBUQUERQUE | NM | 87109 | |
| DIXON, SCHOLL, CARRILLO, P.A. | PO BOX 94147 | | | | ALBUQUERQUE | NM | 87109 | |
| DIXONS APPLIANCE AND AUTO CENTER INC. | 308 E. WAVERLY STREET | | | | MORGANFIELD | KY | 42437 | |
| DIXON-SCHOLL-CARROLLO-P.A. | 6700 JEFFERSON NE, BLDG. B, STE. 1 | | | | ALBUQUERQUE | NM | 87109 | |
| DJ LUCERO | 20 COLEMAN DR | | | | SILVER CITY | NM | 88061 | |
| DMW OF KENTUCKY LLC | 4601 FREDERICA ST. | | | | OWENSBORO | KY | 42301 | |
| DOLLIE S BROWN | ADDRESS REDACTED | | | | | | | |
| DOLLY G ARAGON | ADDRESS REDACTED | | | | | | | |
| DOLLY POLLARD | ADDRESS REDACTED | | | | | | | |
| DOLLY T CHAVEZ | ADDRESS REDACTED | | | | | | | |
| DOLORES CARDENAS | ADDRESS REDACTED | | | | | | | |
| DOLORES D DURAN | ADDRESS REDACTED | | | | | | | |
| DOLORES DELATORRE | ADDRESS REDACTED | | | | | | | |
| DOLORES M SEGURA | ADDRESS REDACTED | | | | | | | |
| DOLORES MARTINEZ | PO BOX 3664 | | | | FAIRVIEW | NM | 87533 | |
| DOLORES MONTOYA | 6451 CAMINO ROJO | | | | SANTA FE | NM | 87507 | |
| DOLORES R ESCUDERO | ADDRESS REDACTED | | | | | | | |
| DOMENIQUE BARELA | ADDRESS REDACTED | | | | | | | |
| DOMINGA NAJERA | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| DOMINIC MONTOYA | ADDRESS REDACTED | | | | | | | |
| DOMINIC OWENS | ADDRESS REDACTED | | | | | | | |
| DOMINIC ROBLES | ADDRESS REDACTED | | | | | | | |
| DOMINIC SATATE | ADDRESS REDACTED | | | | | | | |
| DOMINICK F. E DOTSON | ADDRESS REDACTED | | | | | | | |
| DOMINION AMBULANCE LLC | 155 N. SAN MARCIAL ST | | | | EL PASO | TX | 79905 | |
| DOMINIQUE D ROMERO | ADDRESS REDACTED | | | | | | | |
| DOMINIQUE FLANNAGAN | ADDRESS REDACTED | | | | | | | |
| DOMINIQUE J WHARTON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE L MACLIN | ADDRESS REDACTED | | | | | | | |
| DOMITA L PERKS | ADDRESS REDACTED | | | | | | | |
| DOMMANEKA J ANTHONY | ADDRESS REDACTED | | | | | | | |
| DON CATCHEN & SONS FUNERAL HOME | 3525 DIXIE HIGHWAY | | | | ERLANGER | KY | 41018 | |
| DON MILLER | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| DON'S LUMBER & HARDWARE INC | 2001 W LINCOLN TRAIL BLVD | | | | VINE GROVE | KY | 40175 | |
| DONA ANA COUNTY TREASURER | 845 N. MOTEL BLVD | | | | LAS CRUCES | NM | 88007 | |
| DONA CALLAHAN | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| DONA CALLAHAN | ADDRESS REDACTED | | | | | | | |
| DONAHUE LAW GROUP | PO BOX 659 | | | | SOMERSET | KY | 42502 | |
| DONALD BOGIE | 202 RICHLAND DRIVE | | | | RICHMOND | KY | 40475 | |
| DONALD BURNETT | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| DONALD CHAPPELL | 1167 ALDRICH PLACE | | | | DUPONT | WA | 98327 | |
| DONALD D JR KIRTLEY | ADDRESS REDACTED | | | | | | | |
| DONALD DURANTE | ADDRESS REDACTED | | | | | | | |
| DONALD GOODMAN | ADDRESS REDACTED | | | | | | | |
| DONALD HAMPTON | HC 61 BOX 921 | | | | SALYERSVILLE | KY | 41465 | |
| DONALD HOSMAN | 509 N. CARRIER STREET | | | | MORGANFILED | KY | 42437 | |
| DONALD L LINDER | ADDRESS REDACTED | | | | | | | |
| DONALD LABONA | ADDRESS REDACTED | | | | | | | |
| DONALD M DODDS | ADDRESS REDACTED | | | | | | | |
| DONALD SANTANA | ADDRESS REDACTED | | | | | | | |
| DONALD WILMOTH | 867 MCGUIRE | | | | PADUCAH | KY | 42001 | |
| DONELLE D JACKSON | ADDRESS REDACTED | | | | | | | |
| DONESSA A MILLER | ADDRESS REDACTED | | | | | | | |
| DONETTA L MURRAY | ADDRESS REDACTED | | | | | | | |
| DONNA ARCHULETA | ADDRESS REDACTED | | | | | | | |
| DONNA B JOHNSON | ADDRESS REDACTED | | | | | | | |
| DONNA B SIMPSON | ADDRESS REDACTED | | | | | | | |
| DONNA BALLARD | ADDRESS REDACTED | | | | | | | |
| DONNA BENTLEY | ADDRESS REDACTED | | | | | | | |
| DONNA BROWN | ADDRESS REDACTED | | | | | | | |
| DONNA C ALLEN | ADDRESS REDACTED | | | | | | | |
| DONNA C BARNETT | ADDRESS REDACTED | | | | | | | |
| DONNA C WINGET | ADDRESS REDACTED | | | | | | | |
| DONNA CALLOWAY | ADDRESS REDACTED | | | | | | | |
| DONNA CHILDRESS | ADDRESS REDACTED | | | | | | | |
| DONNA CLAPP | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| DONNA CLARK | ADDRESS REDACTED | | | | | | | |
| DONNA D WEST | ADDRESS REDACTED | | | | | | | |
| DONNA DOWNS | ADDRESS REDACTED | | | | | | | |
| DONNA DUKE | ADDRESS REDACTED | | | | | | | |
| DONNA E GANT | ADDRESS REDACTED | | | | | | | |
| DONNA ELKINS | ADDRESS REDACTED | | | | | | | |
| DONNA ESQUIBEL | ADDRESS REDACTED | | | | | | | |
| DONNA F JIMENEZ | ADDRESS REDACTED | | | | | | | |
| DONNA F MILBURN | ADDRESS REDACTED | | | | | | | |
| DONNA G HELM | ADDRESS REDACTED | | | | | | | |
| DONNA G HOLLAND | ADDRESS REDACTED | | | | | | | |
| DONNA G LINDSEY | ADDRESS REDACTED | | | | | | | |
| DONNA G WEBB | ADDRESS REDACTED | | | | | | | |
| DONNA GRACEY | ADDRESS REDACTED | | | | | | | |
| DONNA HELM | ADDRESS REDACTED | | | | | | | |
| DONNA HOLDERBY | ADDRESS REDACTED | | | | | | | |
| DONNA HUNT | ADDRESS REDACTED | | | | | | | |
| DONNA J ALLEN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA J CAUDILL MATHIS | ADDRESS REDACTED | | | | | | | |
| DONNA J HELTON | ADDRESS REDACTED | | | | | | | |
| DONNA J JOHNSON | ADDRESS REDACTED | | | | | | | |
| DONNA J PHELPS | ADDRESS REDACTED | | | | | | | |
| DONNA J YOUNG | ADDRESS REDACTED | | | | | | | |
| DONNA JARAMILLO | ADDRESS REDACTED | | | | | | | |
| DONNA JOCASTA S APARICIO | ADDRESS REDACTED | | | | | | | |
| DONNA K BIGGERS | ADDRESS REDACTED | | | | | | | |
| DONNA K BRELAND | ADDRESS REDACTED | | | | | | | |
| DONNA K GOMEZ | ADDRESS REDACTED | | | | | | | |
| DONNA K MCDOWELL | ADDRESS REDACTED | | | | | | | |
| DONNA K PIRTLE | ADDRESS REDACTED | | | | | | | |
| DONNA L BAILEY | ADDRESS REDACTED | | | | | | | |
| DONNA L BARNETT | ADDRESS REDACTED | | | | | | | |
| DONNA L DEBONIS | ADDRESS REDACTED | | | | | | | |
| DONNA LIM | 131 MEADOLARK DR. | | | | RICHMOND | KY | 40475 | |
| DONNA LINDSEY | ADDRESS REDACTED | | | | | | | |
| DONNA M FOUNTAIN | ADDRESS REDACTED | | | | | | | |
| DONNA M GRAVES | ADDRESS REDACTED | | | | | | | |
| DONNA M GRIMES | ADDRESS REDACTED | | | | | | | |
| DONNA M HAMMOND | ADDRESS REDACTED | | | | | | | |
| DONNA M JONES | ADDRESS REDACTED | | | | | | | |
| DONNA M ROSE | ADDRESS REDACTED | | | | | | | |
| DONNA M RUTH | ADDRESS REDACTED | | | | | | | |
| DONNA M SPARGO | ADDRESS REDACTED | | | | | | | |
| DONNA MARTIN | ADDRESS REDACTED | | | | | | | |
| DONNA MESSICK | ADDRESS REDACTED | | | | | | | |
| DONNA MITCHELL | ADDRESS REDACTED | | | | | | | |
| DONNA MORGAN | ADDRESS REDACTED | | | | | | | |
| DONNA POWERS CANNON | ADDRESS REDACTED | | | | | | | |
| DONNA R FRALEY | ADDRESS REDACTED | | | | | | | |
| DONNA R RAY | ADDRESS REDACTED | | | | | | | |
| DONNA RAY | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| DONNA RUTH PAYNE | ADDRESS REDACTED | | | | | | | |
| DONNA S GILLESPIE | ADDRESS REDACTED | | | | | | | |
| DONNA S LEGERE | ADDRESS REDACTED | | | | | | | |
| DONNA S LIM | ADDRESS REDACTED | | | | | | | |
| DONNA S MARTIN | ADDRESS REDACTED | | | | | | | |
| DONNA S TINSLEY | ADDRESS REDACTED | | | | | | | |
| DONNA S TURNER | ADDRESS REDACTED | | | | | | | |
| DONNA S WITHERSPOON | ADDRESS REDACTED | | | | | | | |
| DONNA SABASH | 171 VILLAGE WAY | | | | CLARKSVILLE | TN | 37042 | |
| DONNA TURNER | ADDRESS REDACTED | | | | | | | |
| DONNA VALENTINE | ADDRESS REDACTED | | | | | | | |
| DONNA WOODALL | ADDRESS REDACTED | | | | | | | |
| DONNIE HOVIS | ADDRESS REDACTED | | | | | | | |
| DONNIE IRVAN | ADDRESS REDACTED | | | | | | | |
| DONNIE JACKSON | ADDRESS REDACTED | | | | | | | |
| DONNIE L GARDUNO | ADDRESS REDACTED | | | | | | | |
| DONNIE TAYLOR | 509 N. CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| DONOVAN C PITTMAN | ADDRESS REDACTED | | | | | | | |
| DONOVAN MARTINEZ | ADDRESS REDACTED | | | | | | | |
| DONOVAN S DAME | ADDRESS REDACTED | | | | | | | |
| DONS SUPER LUBE & OIL CHANGE | 1388 ROYALTON RD. | | | | SALYERSVILLE | KY | 41465 | |
| DONTA RAYSHAWN MILLAY | ADDRESS REDACTED | | | | | | | |
| DORA A MCDONALD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORA C ROE | ADDRESS REDACTED | | | | | | | |
| DORA F VASQUEZ | ADDRESS REDACTED | | | | | | | |
| DORA KUESTER | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| DORA M GENTRY | ADDRESS REDACTED | | | | | | | |
| DORA MONTOYA | 4223 ARAPAHOE RD | | | | SANTA FE | NM | 87507 | |
| DORA OLIVER | 418 PEDAL CREEK CROSSING APT. 305 | | | | RICHMOND | KY | 40475 | |
| DORA R ACOSTA-DELEON | ADDRESS REDACTED | | | | | | | |
| DORA RILEY | ADDRESS REDACTED | | | | | | | |
| DORA WAGNER | ADDRESS REDACTED | | | | | | | |
| DOREASHA S BUCKLEY | ADDRESS REDACTED | | | | | | | |
| DOREATHA R JEFFERSON | ADDRESS REDACTED | | | | | | | |
| DORENE CLY | ADDRESS REDACTED | | | | | | | |
| DORENE MORRIS | ADDRESS REDACTED | | | | | | | |
| DORIAN MARTIN | ADDRESS REDACTED | | | | | | | |
| DORIS A HARRISON | ADDRESS REDACTED | | | | | | | |
| DORIS ARNOLD | 350 POPLARRILLE ROAD | | | | SOMERSET | KY | 42501 | |
| DORIS BRUSSELL | 5530 HIGHWAY 337 | | | | BRADFORDSVILLE | KY | 40009 | |
| DORIS DEUTH | 1110 LORD MURPHY WAY | | | | BOWLING GREEN | KY | 42104-5539 | |
| DORIS HAMM | ADDRESS REDACTED | | | | | | | |
| DORIS HOCKENSMITH | C/O CHFS GUARDIANSHIP | 1165 CENTRE PARKWAY STE. 180 | | | LEXINGTON | KY | 40517 | |
| DORIS J ANDERSON | ADDRESS REDACTED | | | | | | | |
| DORIS J BRADLEY | ADDRESS REDACTED | | | | | | | |
| DORIS JARAMILLO | ADDRESS REDACTED | | | | | | | |
| DORIS KING | ADDRESS REDACTED | | | | | | | |
| DORIS L BROCKMAN | ADDRESS REDACTED | | | | | | | |
| DORIS SHEPPARD | ADDRESS REDACTED | | | | | | | |
| DORIS T JARAMILLO | ADDRESS REDACTED | | | | | | | |
| DORLAND RAY | 1400 GIBSON BAY DR. | | | | RICHMOND | KY | 40475 | |
| DOROTHEA M LYVERS | ADDRESS REDACTED | | | | | | | |
| DOROTHEA WILSON | ADDRESS REDACTED | | | | | | | |
| DOROTHY A CASAUS | ADDRESS REDACTED | | | | | | | |
| DOROTHY ANN BRADFORD | ADDRESS REDACTED | | | | | | | |
| DOROTHY BISHARE | PO BOX 748 | | | | CUBA | NM | 87013 | |
| DOROTHY C GARCIA | ADDRESS REDACTED | | | | | | | |
| DOROTHY COLE | C/O GUARDIANSHIP | 3649 WATHENS CROSSING | | | OWENSBORO | KY | 42301 | |
| DOROTHY J ALEXANDER | ADDRESS REDACTED | | | | | | | |
| DOROTHY J SORENTRUE | ADDRESS REDACTED | | | | | | | |
| DOROTHY KELLER | ADDRESS REDACTED | | | | | | | |
| DOROTHY L ENOTE | ADDRESS REDACTED | | | | | | | |
| DOROTHY L HART | ADDRESS REDACTED | | | | | | | |
| DOROTHY L HERRERA | ADDRESS REDACTED | | | | | | | |
| DOROTHY MORA | ADDRESS REDACTED | | | | | | | |
| DOROTHY ODDONE | C/O SHARON MONTOYA | 185 LA PUEBLA ROAD | | | ESPANOLA | NM | 87532 | |
| DOROTHY PRICE | 662 HWY 289 | | | | LEBANON | KY | 40033 | |
| DOROTHY S SIMMONS | ADDRESS REDACTED | | | | | | | |
| DOROTHY SELF | ADDRESS REDACTED | | | | | | | |
| DORRINE VALDEZ | ADDRESS REDACTED | | | | | | | |
| DORSEY HARRIS | ADDRESS REDACTED | | | | | | | |
| DORTHA DOUGHERTY | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| DOSILAH CHEPLETING | ADDRESS REDACTED | | | | | | | |
| DOTTIE J BAXTER | ADDRESS REDACTED | | | | | | | |
| DOUG KELLY | 131 MILLIRONS ROAD | | | | RICHMOND | KY | 40475 | |
| DOUGLAS A MILLER | ADDRESS REDACTED | | | | | | | |
| DOUGLAS J III THOMAS | ADDRESS REDACTED | | | | | | | |
| DOUGLAS KING | ADDRESS REDACTED | | | | | | | |
| DOUGLAS LATHAM | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| DOUGLAS M JOHNSON | ADDRESS REDACTED | | | | | | | |
| DOUGLAS RICKETTS | ADDRESS REDACTED | | | | | | | |
| DOUGLAS W. BROCKMAN | 113 TAYLORS CHAPEL RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| DOUGLAS WHITTAMORE | 2581 RICE PIKE | | | | UNION | KY | 41091 | |
| DOWIE DICKEY | 841 CAVE BRANCH ROAD | | | | CAMPTON | KY | 41301 | |
| DP SAN JACINTO, LTD. | C/0 JEFF YONCE | 45 QUAIL CT., SUITE 112 | | | WALNUT CREEK | CA | 94596 | |
| DR. DAVID B BOSTICK III | PO BOX 326 | | | | CADIZ | KY | 42211 | |
| DR. SURYA S PATEL | PO BOX 147 | | | | IRVINGTON | KY | 40146 | |
| DREAMA L WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| DREAMCATCHER III, LL | 2142 TELSHOR COURT | | | | LAS CRUCES | NM | 88011 | |
| DREW COLEMAN | ADDRESS REDACTED | | | | | | | |
| DRFIRST.COM,INC. | PO BOX 791487 | | | | BALTIMORE | MD | 21279-1487 | |
| DRUGTESTSINBULK.COM | 6520 PLATT AVE #933 | | | | WEST HILLS | CA | 91307 | |
| DRUSILLA CIESZINSKI | 22 RIOVERSIDE DR | | | | ROSWELL | NM | 88201 | |
| DS KING, LLC | 720 SAINT MICHAEL'S DRIVE #2-F | | | | SANTA FE | NM | 87505 | |
| DSHAWN MONTOYA | ADDRESS REDACTED | | | | | | | |
| DTT WELDING & EXCAVATING, INC | RT 4 BOX 20E | | | | HERNANDEZ | NM | 87537 | |
| DUANE COMBS | 426 WEST KINGSTON SPRINGS | | | | KINGSTON SPRINGS | TN | 37082 | |
| DUKE ENERGY | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUPLICATOR SALES & SERVICE | 831 EAST BROADWAY | | | | LOUISVILLE | KY | 40204 | |
| DURANDA GRUBER | ADDRESS REDACTED | | | | | | | |
| DUSTI A EMBREY | ADDRESS REDACTED | | | | | | | |
| DUSTI Y SIMMONS | ADDRESS REDACTED | | | | | | | |
| DUSTIN CRASE | ADDRESS REDACTED | | | | | | | |
| DUSTIN SMOTHERS | ADDRESS REDACTED | | | | | | | |
| DUSTIN T GRAHAM | ADDRESS REDACTED | | | | | | | |
| DUSTIN W PALMER | ADDRESS REDACTED | | | | | | | |
| DWAINE E DAVIS | ADDRESS REDACTED | | | | | | | |
| DWAN D GALBREATH | ADDRESS REDACTED | | | | | | | |
| DYLAN COLLETT | ADDRESS REDACTED | | | | | | | |
| DYLAN M FRY | ADDRESS REDACTED | | | | | | | |
| DYLAN M MULLINS | ADDRESS REDACTED | | | | | | | |
| DYLON N PEEK | ADDRESS REDACTED | | | | | | | |
| DYNASPLINT SYSTEMS, INC. | 770 RITCHIE HWY, STE W-21 | | | | SEVERNA PARK | MD | 21146-4152 | |
| E.D.S., INC | 990 E. BRECKINRIDGE STREET | | | | LOUISVILLE | KY | 40204 | |
| E.L. WALTERS A/C & HEATING INC. | 12420 N. GREEN RIVER ROAD | | | | EVANSVILLE | IN | 47725 | |
| E.L.M. CONSTRUCTION, LLC | PO BOX 14248 | | | | ALBUQUERQUE | NM | 87191 | |
| E.T. SWARTZ | 965 COOPERMILL ROAD | | | | SOMERSET | KY | 42503 | |
| EAGAN ENTERPRISES OPERATING, LLC | PO BOX 458 | | | | RATON | NM | 87740 | |
| EARL BROADDUS | 107 RICHLAND DRIVE | | | | RICHMOND | KY | 40475 | |
| EARL JR YOUNG | ADDRESS REDACTED | | | | | | | |
| EARNEST FORD | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| EARNIE NEWSOME | PLEASANT HILL MANOR 7143 RT 23 | | | | SO. PIKETON | OH | 45661 | |
| EBONY L HILL | ADDRESS REDACTED | | | | | | | |
| EBSCO INDUSTRIES/ EPPG DIVISION | PO BOX 830705 | | | | BIRMINGHAM | AL | 35283 | |
| EBSCO INVESTMENT SERVICES INC | PO BOX 830460 | | | | BIRMINGHAM | AL | 35283 | |
| ECMC | LOCKBOX 7096 | PO BOX 16478 | | | ST PAUL | MN | 55116 | |
| ECOLAB | PO BOX 32027 | | | | NEW YORK | NY | 10087-2027 | |
| ECOLAB INC | PO BOX 100512 | | | | PASADENA | CA | 91189 | |
| ECOLAB INC | PO BOX 32027 | | | | NEW YORK | NY | 10087-2027 | |
| ECOLAB INC | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB INC | PO BOX 905327 | | | | CHARLOTTE | NC | 28290-5327 | |
| ECOLAB INC. | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB INC. | PEST ELIMINATION DIV | 26252 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB INC. | PO BOX 32027 | | | | NEW YORK | NY | 10087-2027 | |
| ECOLAB INC. | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ECOLAB INC. | PO BOX 70343 | | | | CHICAGO | IL | 60673 | |
| EDDIE C MALINA | ADDRESS REDACTED | | | | | | | |
| EDDIE D HARVEY | ADDRESS REDACTED | | | | | | | |
| EDDIE HAYES | ADDRESS REDACTED | | | | | | | |
| EDDIE RUSHING | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| EDDIE ZEPEDA | 1401 S. DON ROSER, STE E2 | | | | LAS CRUCES | NM | 88011 | |
| EDDY COUNTY TREASURER | 101 W. GREENE, SUITE 117 | | | | CARLSBAD | NM | 88220 | |
| EDEL REY C PRESNO | ADDRESS REDACTED | | | | | | | |
| EDGAR GONZALEZ-ALIRE | ADDRESS REDACTED | | | | | | | |
| EDGAR HUERTA | ADDRESS REDACTED | | | | | | | |
| EDGAR MIRAMONTES | ADDRESS REDACTED | | | | | | | |
| EDITH D KILLIAN | ADDRESS REDACTED | | | | | | | |
| EDITH K GAINES | ADDRESS REDACTED | | | | | | | |
| EDITH M CARTER | ADDRESS REDACTED | | | | | | | |
| EDJ INC | 8158 MALL RD. | | | | FLORENCE | KY | 41042 | |
| EDLYNN E QUINN | ADDRESS REDACTED | | | | | | | |
| EDMUND GORONG | ADDRESS REDACTED | | | | | | | |
| EDNA ASHCRAFT | ADDRESS REDACTED | | | | | | | |
| EDNA BOWEN | ADDRESS REDACTED | | | | | | | |
| EDNA D YOUNG | ADDRESS REDACTED | | | | | | | |
| EDNA F THATCHER | ADDRESS REDACTED | | | | | | | |
| EDNA HOWARD | PO BOX 157 | | | | LACKEY | KY | 41643 | |
| EDNA I MARTINEZ | ADDRESS REDACTED | | | | | | | |
| EDONNAS G PATRICK | ADDRESS REDACTED | | | | | | | |
| EDSON DEAN | ADDRESS REDACTED | | | | | | | |
| EDUVIRJEN MARTINEZ | HC 77 BOX 30 | | | | EL RITOLA | NM | 87530 | |
| EDWARD FIGHTMASTER | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| EDWARD I MORFIN | ADDRESS REDACTED | | | | | | | |
| EDWARD JAY BINGHAM | ADDRESS REDACTED | | | | | | | |
| EDWARD QUINTANA | 107 S RIVERSIDE DRIVE | | | | ESPANOLA | NM | 87532 | |
| EDWARD RIVERA | ADDRESS REDACTED | | | | | | | |
| EDWARD S MILLER | ADDRESS REDACTED | | | | | | | |
| EDWARD SANCHEZ | C/O ROSE MASCARENAS | PO BOX 992 | | | SAN JUAN PUEBLO | NM | 87566 | |
| EDWARLIN J LOBATON | ADDRESS REDACTED | | | | | | | |
| EDWIN D LAMOREAUX | ADDRESS REDACTED | | | | | | | |
| EDWIN D MYRE | ADDRESS REDACTED | | | | | | | |
| EH KER | ADDRESS REDACTED | | | | | | | |
| EIDY D HALL | ADDRESS REDACTED | | | | | | | |
| EIDY HALL | ADDRESS REDACTED | | | | | | | |
| EILAINA CATANON | ADDRESS REDACTED | | | | | | | |
| EILEEN CORDOVA | ADDRESS REDACTED | | | | | | | |
| EILEEN M BENAVIDES | ADDRESS REDACTED | | | | | | | |
| EILEEN MONTOYA | ADDRESS REDACTED | | | | | | | |
| EILEEN VANDER VOSSEN | 122 CALLE LUCERO | | | | ESPANOLA | NM | 87532 | |
| EILISABETH ARNOLD | ADDRESS REDACTED | | | | | | | |
| EL ICE PLANT | 1237 CALLE COMERCIO | | | | SANTA FE | NM | 87507 | |
| EL PASO ELECTRIC | PO BOX 650801 | | | | DALLAS | TX | 75265 | |
| ELAINA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| ELAINE BACA | ADDRESS REDACTED | | | | | | | |
| ELAINE BALLENGER | 125 DELAWARE WAY | | | | CARROLTON | KY | 41068 | |
| ELAINE D POWELL | ADDRESS REDACTED | | | | | | | |
| ELAINE GAITHER | 640 TIME DR. APT 1 | | | | OWENSBORO | KY | 42303 | |
| ELAINE GAITHER JOHNSON | ADDRESS REDACTED | | | | | | | |
| ELAINE GARCIA | 100 PACHECO ST | | | | SANTA FE | NM | 87506 | |
| ELAINE JIMENEZ | ADDRESS REDACTED | | | | | | | |
| ELAINE JONES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELAINE P COLE | ADDRESS REDACTED | | | | | | | |
| ELAYNA M PESHLAKAI | ADDRESS REDACTED | | | | | | | |
| ELCIE METEUS | ADDRESS REDACTED | | | | | | | |
| ELDEN WHITE | PO BOX 36 | | | | INEZ | KY | 41224 | |
| ELDER ADVANTAGE LLC | 1500 FREDERICA STREET STE 100 | | | | OWENSBORO | KY | 42301 | |
| ELEANOR M GARCIA | ADDRESS REDACTED | | | | | | | |
| ELECTRONIC TEST EQUIP. MANUFACT. CO. | PO BOX 4651 | | | | LANCASTER | PA | 17604-4651 | |
| ELEISCIA L BLOOMFIELD | ADDRESS REDACTED | | | | | | | |
| ELENA FLEMING | ADDRESS REDACTED | | | | | | | |
| ELENA SMITH | ADDRESS REDACTED | | | | | | | |
| ELENA V GOODNESS | ADDRESS REDACTED | | | | | | | |
| ELGNIA D HASTINGS | ADDRESS REDACTED | | | | | | | |
| ELGNIA HASTINGS | 414 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| ELIA R RAEL | ADDRESS REDACTED | | | | | | | |
| ELIAS C VARELA | ADDRESS REDACTED | | | | | | | |
| ELICA LUJAN | ADDRESS REDACTED | | | | | | | |
| ELICIA M STRIPLIN | ADDRESS REDACTED | | | | | | | |
| ELICIA MARIE STRIPLIN | ADDRESS REDACTED | | | | | | | |
| ELIDA N JUAREZ | ADDRESS REDACTED | | | | | | | |
| ELIJAH JR LAWSON | ADDRESS REDACTED | | | | | | | |
| ELISA AVALOS | ADDRESS REDACTED | | | | | | | |
| ELISA G PLUMMER | ADDRESS REDACTED | | | | | | | |
| ELISA ROMERO | ADDRESS REDACTED | | | | | | | |
| ELISA V VALENZUELA GRANADOS | ADDRESS REDACTED | | | | | | | |
| ELISA VALENZUELA GRANADOS | ADDRESS REDACTED | | | | | | | |
| ELISE BELIZ | ADDRESS REDACTED | | | | | | | |
| ELISE EBERSOLE | ADDRESS REDACTED | | | | | | | |
| ELISE M PIPES | ADDRESS REDACTED | | | | | | | |
| ELISHA F RUSHER | ADDRESS REDACTED | | | | | | | |
| ELISHA M TUCKER | ADDRESS REDACTED | | | | | | | |
| ELISHA THOMPSON | ADDRESS REDACTED | | | | | | | |
| ELISSA M MCMINN | ADDRESS REDACTED | | | | | | | |
| ELITE DEPOSITION TECHNOLOGIES | 400 N ST. PAUL STREET | 13TH FLOOR, STE. 1340 | | | DALLAS | TX | 75201 | |
| ELITE SCREEN PRINTING & EMBROIDERY | 1026 THIRD STREET | | | | HENDERSON | KY | 42420 | |
| ELIZA MARIE BUCK | ADDRESS REDACTED | | | | | | | |
| ELIZA R DANIELS | ADDRESS REDACTED | | | | | | | |
| ELIZA TUNNELL | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A BYRD | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A CLARK GUTHRIE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A COLE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A DE VARELA | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A DELAGARZA | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A DUNCAN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A EDWARDS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A HANSEL BARBER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A HATCH | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A JONES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A LYLES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A MCCLELLAND | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A MCLEAN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A MEEKS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A MERRIGAN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A PELFREY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A SKAGGS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A STRODE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A URIOSTE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH A WRIGHT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ALLEN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ANN MEEKS | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| ELIZABETH ANN RAEL | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ANN STRATIGOS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH B ROBBINS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH B WEIMER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH BANKS | PO BOX 1251 | | | | ABIQUIU | NM | 87510 | |
| ELIZABETH BARELA | ADDRESS REDACTED | | | | | | | |
| ELIZABETH BROCK | ADDRESS REDACTED | | | | | | | |
| ELIZABETH BROWN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH BRYANT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH C HALL | ADDRESS REDACTED | | | | | | | |
| ELIZABETH C ISAACS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH C IV THOMPSON | ADDRESS REDACTED | | | | | | | |
| ELIZABETH CARO | ADDRESS REDACTED | | | | | | | |
| ELIZABETH CARVER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH CONWAY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH D PEREZ | ADDRESS REDACTED | | | | | | | |
| ELIZABETH DE LA GARZA | ADDRESS REDACTED | | | | | | | |
| ELIZABETH DRISKELL | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ESPARZA | ADDRESS REDACTED | | | | | | | |
| ELIZABETH G TADSSE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH GRIFFITH | ADDRESS REDACTED | | | | | | | |
| ELIZABETH GROVES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH GULAS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH HARDY | 27150 5TH AVENUE | | | | DECATOR | MS | 37327 | |
| ELIZABETH HILTABIDEL | PO BOX 2908 | | | | LAKE ARROWHEAD | CA | 92352 | |
| ELIZABETH HOLGUIN | 11 HERMANA ST | | | | SILVER CITY | NM | 88061 | |
| ELIZABETH HUGHEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH I MORRAN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH J DOTSON | ADDRESS REDACTED | | | | | | | |
| ELIZABETH J HATCHER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH J JOHNSON | ADDRESS REDACTED | | | | | | | |
| ELIZABETH J PAYNE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH K EARVEN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH KEITHLEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH L MCGRAW | ADDRESS REDACTED | | | | | | | |
| ELIZABETH L PUENTE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH L REED | ADDRESS REDACTED | | | | | | | |
| ELIZABETH L ROBEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH L WRIGHT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH LAWSON | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M CALLOWAY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M KETTELER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M OSBORNE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M SPRADLIN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M TESTER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH M WILLARD | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MCCLELLAND | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MCCOMBS SCHOBER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MCFARLAND | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MILLER | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MONTOUR | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MUNOZ | ADDRESS REDACTED | | | | | | | |
| ELIZABETH MURPHY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH N GONZALES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH N GOODLETT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH N RILEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH N RODEN | ADDRESS REDACTED | | | | | | | |
| ELIZABETH N SUTTON | ADDRESS REDACTED | | | | | | | |
| ELIZABETH NURSING & REHAB | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETH OSBORNE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH PLANTE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH QUIRANTE | ADDRESS REDACTED | | | | | | | |
| ELIZABETH R GONZALES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH R HARKINS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH R JACOB | ADDRESS REDACTED | | | | | | | |
| ELIZABETH R JONES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH RAMIREZ | ADDRESS REDACTED | | | | | | | |
| ELIZABETH RILEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ROBBINS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH ROBERTS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH RUIZ | ADDRESS REDACTED | | | | | | | |
| ELIZABETH S BLADES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH SONGA-MANSARAY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH STAPLES | ADDRESS REDACTED | | | | | | | |
| ELIZABETH STINNETT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH T LOVETT | ADDRESS REDACTED | | | | | | | |
| ELIZABETH T TALLEY | ADDRESS REDACTED | | | | | | | |
| ELIZABETH UDERO | ADDRESS REDACTED | | | | | | | |
| ELIZABETH WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ELIZABETH WRIGHT | 1402 E. VALLE DRIVE | | | | SILVER CITY | NM | 88061 | |
| ELIZABETH ZIEGLER | 1100 COMMERCE STREET | | | | DALLAS | TX | 75242 | |
| ELIZABETHE A DRIVER | ADDRESS REDACTED | | | | | | | |
| ELIZABETHTOWN LAUNDRY COMPANY, INC. | 228 SOUTH MAIN ST. | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN RESIDENT TRUST FUND | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN UTILITIES | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| ELLA B DICKEY | ADDRESS REDACTED | | | | | | | |
| ELLA B HANDLEY | ADDRESS REDACTED | | | | | | | |
| ELLA BAKER | ADDRESS REDACTED | | | | | | | |
| ELLA BEAVERS | ADDRESS REDACTED | | | | | | | |
| ELLA CHAPMAN | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| ELLA M DAVIS | ADDRESS REDACTED | | | | | | | |
| ELLA M MULLINS | ADDRESS REDACTED | | | | | | | |
| ELLA MARTINEZ | PO BOX 582 | | | | VELARDE | NM | 87582 | |
| ELLA N JOHNSON | ADDRESS REDACTED | | | | | | | |
| ELLALOSIA S HUDGINS | ADDRESS REDACTED | | | | | | | |
| ELLEENA LEE | ADDRESS REDACTED | | | | | | | |
| ELLEN ANN LEAK | ADDRESS REDACTED | | | | | | | |
| ELLEN BARBEE | 600 WEST MAIN ST | | | | MORGANFIELD | KY | 42437 | |
| ELLEN CLAIR | ADDRESS REDACTED | | | | | | | |
| ELLEN G BOYD-PRICE | ADDRESS REDACTED | | | | | | | |
| ELLEN K COLE | ADDRESS REDACTED | | | | | | | |
| ELLEN L GROSS | ADDRESS REDACTED | | | | | | | |
| ELLEN L PHIPPS | ADDRESS REDACTED | | | | | | | |
| ELLEN M ALLEN | ADDRESS REDACTED | | | | | | | |
| ELLEN M GALLAGHER | ADDRESS REDACTED | | | | | | | |
| ELLEN MAE M GUM | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ELLEN MEYERS | ADDRESS REDACTED | | | | | | | |
| ELLEN PINKSTON | ADDRESS REDACTED | | | | | | | |
| ELLERY ARNETT | ADDRESS REDACTED | | | | | | | |
| ELLIOTT SUPPLY & GLASS INC | PO BOX 3038 | | | | PIKEVILLE | KY | 41502 | |
| ELMER J CALLAHAN | ADDRESS REDACTED | | | | | | | |
| ELNORA M DAVIS | ADDRESS REDACTED | | | | | | | |
| ELONDA J CANSLER | ADDRESS REDACTED | | | | | | | |
| ELOUISE TALKALAI | PO BOX 459 | | | | NAVAJO | NM | 87328 | |
| ELSA SALDIVAR | 340 GERONIMO RD | | | | CHAPARRAL | NM | 88081 | |
| ELSIE E CECIL | ADDRESS REDACTED | | | | | | | |
| ELSIE G ANDAZOLA | ADDRESS REDACTED | | | | | | | |
| ELSIE M DAVIS | ADDRESS REDACTED | | | | | | | |
| ELSIE SHARP | C/O JAMES SHARP | PO BOX 242 | | | SHAWNEETOWN | IL | 62984 | |
| ELSMERE FIRE PROTECTION DISTRICT | 401 GARVEY AVENUE | | | | ELSMERE | KY | 41018 | |
| ELTON P ABEYTA | ADDRESS REDACTED | | | | | | | |
| ELVA A MURPHY | ADDRESS REDACTED | | | | | | | |
| ELVA GWIN | ADDRESS REDACTED | | | | | | | |
| ELVA MAYNES | ADDRESS REDACTED | | | | | | | |
| ELVERA KALLECO | ADDRESS REDACTED | | | | | | | |
| ELVIA L HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ELVIRA G BLACKBURN | ADDRESS REDACTED | | | | | | | |
| ELVIRA GOULD-MORGAN | ADDRESS REDACTED | | | | | | | |
| ELVIS IMUS | 420 E GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| ELZABETH T CULVER | ADDRESS REDACTED | | | | | | | |
| EMALEE S POWERS | ADDRESS REDACTED | | | | | | | |
| EMAN ALSHELLEH | ADDRESS REDACTED | | | | | | | |
| EMANUEL SANDOVAL | ADDRESS REDACTED | | | | | | | |
| EMELDA S CRYDER | ADDRESS REDACTED | | | | | | | |
| EMERALD A HOLLEY | ADDRESS REDACTED | | | | | | | |
| EMERALD AVERY | ADDRESS REDACTED | | | | | | | |
| EMERALD C BEGAY | ADDRESS REDACTED | | | | | | | |
| EMERLITA LOCKHART | ADDRESS REDACTED | | | | | | | |
| EMERY J VARGAS | ADDRESS REDACTED | | | | | | | |
| EMILEE A BOWMAN | ADDRESS REDACTED | | | | | | | |
| EMILEE CANARY | ADDRESS REDACTED | | | | | | | |
| EMILEE YORK | ADDRESS REDACTED | | | | | | | |
| EMILEIGH C BOYD | ADDRESS REDACTED | | | | | | | |
| EMILIA B ESQUIBEL | ADDRESS REDACTED | | | | | | | |
| EMILIA SLAUGHTER | ADDRESS REDACTED | | | | | | | |
| EMILIE HAWK | ADDRESS REDACTED | | | | | | | |
| EMILIO BATISTA | ADDRESS REDACTED | | | | | | | |
| EMILIO Q JOHNSON | ADDRESS REDACTED | | | | | | | |
| EMILY A CALL | ADDRESS REDACTED | | | | | | | |
| EMILY A CHAMBLISS | ADDRESS REDACTED | | | | | | | |
| EMILY A ROSS | ADDRESS REDACTED | | | | | | | |
| EMILY C DAVIS | ADDRESS REDACTED | | | | | | | |
| EMILY CONDER | ADDRESS REDACTED | | | | | | | |
| EMILY COSTELLO | ADDRESS REDACTED | | | | | | | |
| EMILY D BLETHEN | ADDRESS REDACTED | | | | | | | |
| EMILY D CHEE | ADDRESS REDACTED | | | | | | | |
| EMILY D DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| EMILY D LORTIE | ADDRESS REDACTED | | | | | | | |
| EMILY D MEDLEY | ADDRESS REDACTED | | | | | | | |
| EMILY DAHL | ADDRESS REDACTED | | | | | | | |
| EMILY E GOODMAN | ADDRESS REDACTED | | | | | | | |
| EMILY FAYE BRADLEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILY G KENDALL | ADDRESS REDACTED | | | | | | | |
| EMILY G LANCASTER | ADDRESS REDACTED | | | | | | | |
| EMILY GILMORE | ADDRESS REDACTED | | | | | | | |
| EMILY GRIBBINS | ADDRESS REDACTED | | | | | | | |
| EMILY HALE | ADDRESS REDACTED | | | | | | | |
| EMILY HENDERSON | ADDRESS REDACTED | | | | | | | |
| EMILY J SCHOCKE | ADDRESS REDACTED | | | | | | | |
| EMILY K MONTOYA | ADDRESS REDACTED | | | | | | | |
| EMILY K UPCHURCH | ADDRESS REDACTED | | | | | | | |
| EMILY L BAKER | ADDRESS REDACTED | | | | | | | |
| EMILY L DRURY | ADDRESS REDACTED | | | | | | | |
| EMILY L JONES | ADDRESS REDACTED | | | | | | | |
| EMILY LAYTON | ADDRESS REDACTED | | | | | | | |
| EMILY M AARON | ADDRESS REDACTED | | | | | | | |
| EMILY M MOULTON | ADDRESS REDACTED | | | | | | | |
| EMILY MARIE STINSON | ADDRESS REDACTED | | | | | | | |
| EMILY NEFF | ADDRESS REDACTED | | | | | | | |
| EMILY PARIS | ADDRESS REDACTED | | | | | | | |
| EMILY PUCKETT | ADDRESS REDACTED | | | | | | | |
| EMILY R CRESPIN | ADDRESS REDACTED | | | | | | | |
| EMILY R PADILLA | ADDRESS REDACTED | | | | | | | |
| EMILY R PENDLEY | ADDRESS REDACTED | | | | | | | |
| EMILY R TYREE | ADDRESS REDACTED | | | | | | | |
| EMILY R WEBB | ADDRESS REDACTED | | | | | | | |
| EMILY ROBBINS | ADDRESS REDACTED | | | | | | | |
| EMILY ROSE | ADDRESS REDACTED | | | | | | | |
| EMILY SMITH | ADDRESS REDACTED | | | | | | | |
| EMILY SPRAETZ | 3480 HOLLOWAY LANE | | | | HENDERSON | KY | 42420 | |
| EMILY STURGEON | ADDRESS REDACTED | | | | | | | |
| EMILY WEESE | ADDRESS REDACTED | | | | | | | |
| EMILY YARBOUGH | ADDRESS REDACTED | | | | | | | |
| EMMA BONAR | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| EMMA COY ROACH | ADDRESS REDACTED | | | | | | | |
| EMMA CRUZ | ADDRESS REDACTED | | | | | | | |
| EMMA GONZALEZ DE PENA | ADDRESS REDACTED | | | | | | | |
| EMMA J ROACH | ADDRESS REDACTED | | | | | | | |
| EMMA K EVANS | ADDRESS REDACTED | | | | | | | |
| EMMA K NICHOLS | ADDRESS REDACTED | | | | | | | |
| EMMA L MULLINS | ADDRESS REDACTED | | | | | | | |
| EMMA L SEWARD | ADDRESS REDACTED | | | | | | | |
| EMMA MITCHELL | ADDRESS REDACTED | | | | | | | |
| EMMA R REED | ADDRESS REDACTED | | | | | | | |
| EMMA ROMERO | 711 EAST FAIRVIEW | | | | ESPANOLA | NM | 87532 | |
| EMMA SHIELA P JORGIO | ADDRESS REDACTED | | | | | | | |
| EMMA WILSON | ADDRESS REDACTED | | | | | | | |
| EMMA YBARRA | 2029 SAGECREST CT | | | | LAS CRUCES | MA | 88011 | |
| EMMANUEL L VIGIL | ADDRESS REDACTED | | | | | | | |
| EMMETT LAW | ADDRESS REDACTED | | | | | | | |
| EMMI R WILLIS | ADDRESS REDACTED | | | | | | | |
| EMS SAFETY SERVICES INC | ATTN: YVAETTE NUNES | 1046 CALLE RECODO STE K | | | SAN CLEMENTE | CA | 92673 | |
| ENCHANTED AIR INC | 1128 STATE ST | PO BOX 638 | | | RATON | NM | 87740 | |
| ENID GOODWIN | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| ENOWNEWU N JR TABENYANG | ADDRESS REDACTED | | | | | | | |
| ENRIQUE JR RIVERA | ADDRESS REDACTED | | | | | | | |
| ENRIQUE O ASOLUKA ROSARIO | ADDRESS REDACTED | | | | | | | |
| ENTERPRISE COLLECTIONS STATE OF KY | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | FOUNTAIN PLACE, SUITE 1200 | 1445 ROSS AVENUE | | DALLAS | TX | 75202 | |
| EPPERSON INC | 112 W. UNIVERSITY DR. | | | | SOMERSET | KY | 42503 | |
| ERASTO MORAN | ADDRESS REDACTED | | | | | | | |
| ERCEL H. MALONE | 2852 CERULEAN ROAD | | | | CADIZ | KY | 42211 | |
| ERIC A AGUILAR | ADDRESS REDACTED | | | | | | | |
| ERIC ALAN ADAMS | ADDRESS REDACTED | | | | | | | |
| ERIC AUSTIN | ADDRESS REDACTED | | | | | | | |
| ERIC DAVIS | ADDRESS REDACTED | | | | | | | |
| ERIC DURAN | ADDRESS REDACTED | | | | | | | |
| ERIC DYSERT | ADDRESS REDACTED | | | | | | | |
| ERIC JONES | ADDRESS REDACTED | | | | | | | |
| ERIC L CARTER | ADDRESS REDACTED | | | | | | | |
| ERIC L JR FIELDS | ADDRESS REDACTED | | | | | | | |
| ERIC M ROSS | ADDRESS REDACTED | | | | | | | |
| ERIC R MADDEN | ADDRESS REDACTED | | | | | | | |
| ERIC SHOUSE | ADDRESS REDACTED | | | | | | | |
| ERICA A DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| ERICA B STONE | ADDRESS REDACTED | | | | | | | |
| ERICA C BRILEY | ADDRESS REDACTED | | | | | | | |
| ERICA CHANDLER | ADDRESS REDACTED | | | | | | | |
| ERICA D GRAY | ADDRESS REDACTED | | | | | | | |
| ERICA D HOSKINS | ADDRESS REDACTED | | | | | | | |
| ERICA D SMITH | ADDRESS REDACTED | | | | | | | |
| ERICA DAVIS | ADDRESS REDACTED | | | | | | | |
| ERICA E HOPKINS | ADDRESS REDACTED | | | | | | | |
| ERICA EDELEN | ADDRESS REDACTED | | | | | | | |
| ERICA FUENTES | ADDRESS REDACTED | | | | | | | |
| ERICA G DENNY | ADDRESS REDACTED | | | | | | | |
| ERICA I GALLEGOS | ADDRESS REDACTED | | | | | | | |
| ERICA J MITCHELL | ADDRESS REDACTED | | | | | | | |
| ERICA J WESLEY | ADDRESS REDACTED | | | | | | | |
| ERICA K SPIVEY | ADDRESS REDACTED | | | | | | | |
| ERICA L JONES | ADDRESS REDACTED | | | | | | | |
| ERICA L LEMASTER | ADDRESS REDACTED | | | | | | | |
| ERICA M HARDRICK | ADDRESS REDACTED | | | | | | | |
| ERICA PALOWITCH | ADDRESS REDACTED | | | | | | | |
| ERICA R HART | ADDRESS REDACTED | | | | | | | |
| ERICA R SMITH | ADDRESS REDACTED | | | | | | | |
| ERICA RISSE | ADDRESS REDACTED | | | | | | | |
| ERICA SHEMWELL | ADDRESS REDACTED | | | | | | | |
| ERICA STRUNK | ADDRESS REDACTED | | | | | | | |
| ERICA WILDER | ADDRESS REDACTED | | | | | | | |
| ERICKA S WINN | ADDRESS REDACTED | | | | | | | |
| ERIK T CANUTO | ADDRESS REDACTED | | | | | | | |
| ERIKA A TURRIETTA | ADDRESS REDACTED | | | | | | | |
| ERIKA B BAXLEY | ADDRESS REDACTED | | | | | | | |
| ERIKA BERARDI | ADDRESS REDACTED | | | | | | | |
| ERIKA D COVEY | ADDRESS REDACTED | | | | | | | |
| ERIKA D CUMMINS | ADDRESS REDACTED | | | | | | | |
| ERIKA J MCLEAN | ADDRESS REDACTED | | | | | | | |
| ERIKA L ANDERSON | ADDRESS REDACTED | | | | | | | |
| ERIKA L SHAW | ADDRESS REDACTED | | | | | | | |
| ERIKA OROZCO | ADDRESS REDACTED | | | | | | | |
| ERIKA SOSA | ADDRESS REDACTED | | | | | | | |
| ERIKA TRIA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ERIN B THOMAS | ADDRESS REDACTED | | | | | | | |
| ERIN D HOOD | ADDRESS REDACTED | | | | | | | |
| ERIN HEIL | ADDRESS REDACTED | | | | | | | |
| ERIN JENSEN | ADDRESS REDACTED | | | | | | | |
| ERIN LEWIS | ADDRESS REDACTED | | | | | | | |
| ERIN MOORE | ADDRESS REDACTED | | | | | | | |
| ERIN N COOK | ADDRESS REDACTED | | | | | | | |
| ERIN N HOPKINS | ADDRESS REDACTED | | | | | | | |
| ERIN N JERAULD | ADDRESS REDACTED | | | | | | | |
| ERIN N KAMUF | ADDRESS REDACTED | | | | | | | |
| ERIN N MATTINGLY | ADDRESS REDACTED | | | | | | | |
| ERIN N SMITH | ADDRESS REDACTED | | | | | | | |
| ERIN NICOLE SINGH | ADDRESS REDACTED | | | | | | | |
| ERIN R BUKHARI | ADDRESS REDACTED | | | | | | | |
| ERIN R PETERS | ADDRESS REDACTED | | | | | | | |
| ERIN S THOMPSON | ADDRESS REDACTED | | | | | | | |
| ERIN WHITE | ADDRESS REDACTED | | | | | | | |
| ERLINDA MULLIGAN | ADDRESS REDACTED | | | | | | | |
| ERMA A BEGAY | ADDRESS REDACTED | | | | | | | |
| ERMA L HAWKINS | ADDRESS REDACTED | | | | | | | |
| ERNEDA E ESPINOZA | ADDRESS REDACTED | | | | | | | |
| ERNEISHA L GEORGE | ADDRESS REDACTED | | | | | | | |
| ERNEST DALE | PO BOX 2487 | | | | GALLUP | NM | 87305 | |
| ERNEST MISQUEZ | 1015 GRANT ST. | | | | SILVER CITY | NM | 88061 | |
| ERNEST ROBERTS | ADDRESS REDACTED | | | | | | | |
| ERNESTA HAYDEN | ADDRESS REDACTED | | | | | | | |
| ERNESTINA MORELOS | 3514 FOWLER AVE | | | | SILVER CITY | NM | 88061 | |
| ERORR ERROR | ADDRESS REDACTED | | | | | | | |
| ERROR B DAVIS | ADDRESS REDACTED | | | | | | | |
| ERROR G ERROR | ADDRESS REDACTED | | | | | | | |
| ERROR J ERROR | ADDRESS REDACTED | | | | | | | |
| ERROR O F ERROR | ADDRESS REDACTED | | | | | | | |
| ERROR S ERROR | ADDRESS REDACTED | | | | | | | |
| ERROR TURNER | ADDRESS REDACTED | | | | | | | |
| ERVIN W REDNOUR | ADDRESS REDACTED | | | | | | | |
| ERWIN ALONZO JR | ADDRESS REDACTED | | | | | | | |
| ESCUDO RESTAURANT SOLUTIONS LLC | 1306 OSAGE AVE | | | | SANTA FE | NM | 87505 | |
| ESPANOLA VALLEY NURSING PETTY CASH | 720 E HACIENDA STREET | | | | ESPANOLA | NM | 87532 | |
| ESPERANZA C BOURNIQUE | ADDRESS REDACTED | | | | | | | |
| ESPERANZA M BACA | ADDRESS REDACTED | | | | | | | |
| ESPERANZA MORALES | ADDRESS REDACTED | | | | | | | |
| ESSENCE J YOCUM | ADDRESS REDACTED | | | | | | | |
| ESSIELENE WAGERS | ADDRESS REDACTED | | | | | | | |
| ESTATE OF ALVERTA BRINEGAR | 481 ELLISTON ROAD | | | | RICHMOND | KY | 40473 | |
| ESTATE OF AMANDA NAPIER | 424 BROADWAY STREET | | | | IRVINE | KY | 40336 | |
| ESTATE OF BEATRICE MOORE | 1836 WOLF CREEK ROAD | | | | BATTLETOWN | KY | 40104 | |
| ESTATE OF BJ LOPEZ | 1660 HOSPITAL DR | | | | RATON | NM | 87740 | |
| ESTATE OF DENNIS DUROY | 1701 N TURNER | | | | HOBBS | NM | 88240 | |
| ESTATE OF ELEANOR DAMERON | 8015 PUTTERS POINT | | | | BURLINGTON | KY | 41005 | |
| ESTATE OF ELNORA STURGEON | 3225 SHUMATE ROAD | | | | EKRON | KY | 40117 | |
| ESTATE OF ELSIE DUNNING | PO BOX 2702 | | | | PADUCAH | KY | 42002 | |
| ESTATE OF GLADYS HADDIX | 129 HATCHERS CREEK | | | | STANTON | KY | 40380 | |
| ESTATE OF IMOJEAN LOONEY | 411 CENTRAL AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ESTATE OF JAMES SPAULDING | C/O DEBORAH SPAULDING | 1216 N. 13TH STREET | | | PADUCAH | KY | 42001 | |
| ESTATE OF LILLIAN BREWER | 44 BAKER LANE | | | | LONDON | KY | 40741 | |
| ESTATE OF LOIS WALKER | 4652 WRIGHT ROAD | | | | NEW ORLEANS | LA | 70128 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF LOUISA WARD | 215 N BRUSHY FORD RD. | | | | SALYERSVILLE | KY | 41465 | |
| ESTATE OF MILDRED MCINTOSH | 749 NARROW GAP ROAD | | | | PAINT LICK | KY | 40461 | |
| ESTATE OF RICHARD ROBERTS | C/O VODAKA WATKINS | 7015 FORREST PARK BLVD | | | HOPKINSVILLE | KY | 42240 | |
| ESTATE OF RUBY RICHARDSON | 258 MAIN STREET | | | | IRVINE | KY | 40336 | |
| ESTATE OF STANLEY HENDERSON | C/O NANCY HENDERSON | 10405-C WEST MANSLICK ROAD | | | FAIRDALE | KY | 40118 | |
| ESTATE OF TERRY BLACKBURN | C/O JANET HARPER | 422 PINE RIDGE LANE | | | HARDINSBURG | KY | 40143 | |
| ESTATE OF THELMA WALKER | C/O PUBLIC GUARDIAN | PO BOX 2702 | | | PADUCAH | KY | 42002 | |
| ESTATE OF VERNON RHEAY | PO BOX 297 | | | | JAL | NM | 88252 | |
| ESTELLA RENEE MARQUEZ | ADDRESS REDACTED | | | | | | | |
| ESTEVAN J PADILLA | ADDRESS REDACTED | | | | | | | |
| ESTHER A GUADERRAMA | ADDRESS REDACTED | | | | | | | |
| ESTHER BUTLER | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| ESTHER F BLOOM | ADDRESS REDACTED | | | | | | | |
| ESTHER G MONTALLANA | ADDRESS REDACTED | | | | | | | |
| ESTHER G WINSETT | ADDRESS REDACTED | | | | | | | |
| ESTHER J KOSGEI | ADDRESS REDACTED | | | | | | | |
| ESTHER LOPEZ | ADDRESS REDACTED | | | | | | | |
| ESTHER M PORTER | ADDRESS REDACTED | | | | | | | |
| ESTHER PAULINE CHICO GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| ESTILL CO. HEALTH DEPARTMENT | PO BOX 115 | | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY 21ST CENTURY, INC. | ESTILL COUNTY CHAMBER OF COMMERCE | PO BOX 421 | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY EMS | 836 4TH AVE | | | | HUNTINGTON | WV | 25701 | |
| ESTILL COUNTY SHERIFF | 130 MAIN ST # 107 | | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY SHERIFF | GARY FREEMAN | 130 MAIN ST #107 | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY TAX ADMINISTRATOR | 130 MAIN ST. ROOM 107 | | | | IRVINE | KY | 40336 | |
| ETHAN A HENTON | ADDRESS REDACTED | | | | | | | |
| ETHEL L GONZALES | ADDRESS REDACTED | | | | | | | |
| ETHEL L LEWELLEN | ADDRESS REDACTED | | | | | | | |
| ETHEL N GRIGSBY | ADDRESS REDACTED | | | | | | | |
| E-TOWN ELECTRIC SERVICE, INC. | 217 RING ROAD | | | | ELIZABETHTOWN | KY | 42710 | |
| E-TOWN EXTERMINATING CO., INC. | PO BOX 607 | | | | ELIZABETHTOWN | KY | 42702 | |
| ETTA M THOMPSON | ADDRESS REDACTED | | | | | | | |
| EUGENA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| EUGENE COUTEE | ADDRESS REDACTED | | | | | | | |
| EUGENIA TIMMS | ADDRESS REDACTED | | | | | | | |
| EUGENIO CASTILLO | 10731 N. MONARCH DR. | | | | HOBBS | NM | 88242 | |
| EUNICE RAGSDALE | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| EVA BROWN | 200 NORFLEET DR | | | | SOMERSET | KY | 42501 | |
| EVA COX | 418 EDGEWATER DR | | | | IRVINE | KY | 40336 | |
| EVA D CANTRELL | ADDRESS REDACTED | | | | | | | |
| EVA D PATTERSON | ADDRESS REDACTED | | | | | | | |
| EVA DUFF | ADDRESS REDACTED | | | | | | | |
| EVA E STINSON | ADDRESS REDACTED | | | | | | | |
| EVA J THOMAS | ADDRESS REDACTED | | | | | | | |
| EVA L DICK | ADDRESS REDACTED | | | | | | | |
| EVA M SIERRA | ADDRESS REDACTED | | | | | | | |
| EVA RUYBAL | ADDRESS REDACTED | | | | | | | |
| EVA T KARPINSKI | ADDRESS REDACTED | | | | | | | |
| EVABESS K LEWIS | ADDRESS REDACTED | | | | | | | |
| EVAN D ELLIOTT | ADDRESS REDACTED | | | | | | | |
| EVAN DAVIS | ADDRESS REDACTED | | | | | | | |
| EVANSVILLE COURIER AND PRESS | PO BOX 630871 | | | | CINCINNATI | OH | 45263-0871 | |
| EVANSVILLE COURIER AND PRESS | PO BOX 742646 | | | | CINCINNATI | OH | 45274-2646 | |
| EVANSVILLE SURGICAL ASSOCIATES, INC. | 520 MARY STREET SUITE 520 | | | | EVANSVILLE | IN | 47710-1682 | |
| EVAPAR | 9000 N. KENTUCKY AVE. | | | | EVANSVILLE | IN | 47725 | |
| EVAPAR INC | 11120 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAPAR, INC. | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1396 | |
| EVARETTA TIBBS | ADDRESS REDACTED | | | | | | | |
| EVELYN C CASTILLO | ADDRESS REDACTED | | | | | | | |
| EVELYN DURAN | ADDRESS REDACTED | | | | | | | |
| EVELYN ESTRADA COBOS | ADDRESS REDACTED | | | | | | | |
| EVELYN F COMBS | ADDRESS REDACTED | | | | | | | |
| EVELYN F RADER | ADDRESS REDACTED | | | | | | | |
| EVELYN GALLOWAY | C/O ROBERT OLDHAM | PO BOX 737 | | | UNIONTOWN | KY | 42461 | |
| EVELYN HARDESTY | ADDRESS REDACTED | | | | | | | |
| EVELYN J TEENGAR | ADDRESS REDACTED | | | | | | | |
| EVELYN JOE | ADDRESS REDACTED | | | | | | | |
| EVELYN O DUMKWU | ADDRESS REDACTED | | | | | | | |
| EVELYN PALMER | ADDRESS REDACTED | | | | | | | |
| EVELYN S KENDRICK | ADDRESS REDACTED | | | | | | | |
| EVELYN S WIREMAN | ADDRESS REDACTED | | | | | | | |
| EXCEPTIONAL MOVING & MORE LLC | 4363 SAN BENITO ST UNIT C | | | | SANTA FE | NM | 87507 | |
| EXPRESS CASH MART OF WISCONSIN LLC | 255 E DANIA BEACH BLVD 233 | | | | DANIA BEACH | FL | 33004 | |
| EXPRESS MOBILE DIAGNOSIC SERVICES,LLC | 2030 ADER ROAD | | | | JEANNETTE | PA | 15644-4500 | |
| EXPRESS TRANSPORTATION OF | NEW MEXICO, LLC | 2451 EXECUTIVE DR., STE. 107 | | | ST. CHARLES | MO | 63303 | |
| EXTENDICARE | 111 WEST MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | |
| EXTREME CONSTRUCTION LLC | PO BOX 1717 | | | | PADUCAH | KY | 420021717 | |
| EYE ASSOCIATES OF NEW MEXICO, LTD | PO BOX 90550 | | | | ALBUQUERQUE | NM | 87199 | |
| EYE CENTERS OF LOUISVILLE, PSC | 1935 BLUEGRASS AVE. STE 200 | | | | LOUISVILLE | KY | 40215 | |
| EYVONNE S KING | ADDRESS REDACTED | | | | | | | |
| EZ CARE, LLC | PO BOX 600 | | | | RICHMOND | KY | 40476 | |
| EZREYONA M REED | ADDRESS REDACTED | | | | | | | |
| FAAILOA BUSSELL | ADDRESS REDACTED | | | | | | | |
| FABER & BRAND | PO BOX 10110 | | | | COLUMBIA | MO | 65205 | |
| FABIOLA MURILLO LOPEZ | ADDRESS REDACTED | | | | | | | |
| FACILITY SUPPORT FUNDING | 5420 W PLANO PARKWAY | | | | PLANO | TX | 75093 | |
| FACILITY SUPPORT FUNDING | 5420 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| FAITH CAMPBELL | ADDRESS REDACTED | | | | | | | |
| FAITH HOLIDAY MCMILLIN | ADDRESS REDACTED | | | | | | | |
| FAITH L KIGHT | ADDRESS REDACTED | | | | | | | |
| FAITH MOORE | ADDRESS REDACTED | | | | | | | |
| FAITH N LUCAS | ADDRESS REDACTED | | | | | | | |
| FAITH R RAY | ADDRESS REDACTED | | | | | | | |
| FALLON L MILBY | ADDRESS REDACTED | | | | | | | |
| FALLON M SMITH | ADDRESS REDACTED | | | | | | | |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | | | JEFFERSON | MO | 65110-9001 | |
| FAMILY SUPPOSRT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201 | |
| FANNIE ARVIN | 1225 BLACKBURN ROAD | | | | IRVINE | KY | 40336 | |
| FANNIE J COMBS | ADDRESS REDACTED | | | | | | | |
| FANNIE M MATLOCK | ADDRESS REDACTED | | | | | | | |
| FARAH N GARCIA | ADDRESS REDACTED | | | | | | | |
| FARMERS AND STOCKMANS BANK | PO BOX 488 | | | | CLAYTON | NM | 88415 | |
| FARMINGTON MECHANICAL, INC. | 1813 SCHOFIELD LAND | | | | FARMINGTON | NM | 87401 | |
| FARMLAND PUBLICATIONS INC | PO BOX 159 | | | | COLUMBIA | KY | 42728 | |
| FARRAHAN SHORT | ADDRESS REDACTED | | | | | | | |
| FARRIS MARCUM | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| FASHION FLOORS INC | 6055 BRANDENBURG ROAD | | | | BRANDENBURG | KY | 40108 | |
| FATIYA S BLANDEN | ADDRESS REDACTED | | | | | | | |
| FATOUMATA JAMMEH | ADDRESS REDACTED | | | | | | | |
| FAUGHN ELECTRIC, INC | 5980 OLD MAYFIELD ROAD | | | | PADUCAH | KY | 42003 | |
| FAUSTINA P JOE | ADDRESS REDACTED | | | | | | | |
| FAUSTINO L. SANCHEZ | 702 W. CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| FAUSTO GARCIA | ADDRESS REDACTED | | | | | | | |
| FAVORITE HEALTHCARE STAFFING INC | ATTN: ACCOUNTS RECEIVABLE MANAGER | 7255 WEST 98TH TERRACE STE 150 | | | OVERLAND PARK | KS | 66212 | |
| FAWN A MABES | ADDRESS REDACTED | | | | | | | |
| FAYE ASHBY | 509 N. CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| FAYE ASHBY | ADDRESS REDACTED | | | | | | | |
| FAYE CARRICO | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 42437 | |
| FAYE HUDNALL | ADDRESS REDACTED | | | | | | | |
| FC DOMINO ACQUISITION, LLC | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: NEIL L. ROCK, JENNIFER MADDEN AND FELICIA PERLMAN | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| FEDERAL EXPRESS COPRORATION | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| FEDERAL EXPRESS CORPORATION | FEDEX FREIGHT | DEPT. CH PO BOX 10306 | | | PALATINE | IL | 60055 | |
| FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | | | PALATINE | IL | 60094 | |
| FEDERAL INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| FEDERAL SAFETY COMPLIANCE CENTER INC. | 2900 DELK RD. STE 700 #243 | | | | MARIETTA | GA | 30067-5350 | |
| FEDEX FREIGHT INC | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FEITER`S INC | 7811 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| FELECIA SMITH | ADDRESS REDACTED | | | | | | | |
| FELICIA BOATENG | ADDRESS REDACTED | | | | | | | |
| FELICIA COLEMAN | ADDRESS REDACTED | | | | | | | |
| FELICIA D JACKSON | ADDRESS REDACTED | | | | | | | |
| FELICIA D NORRIS | ADDRESS REDACTED | | | | | | | |
| FELICIA DAVIS | ADDRESS REDACTED | | | | | | | |
| FELICIA FREEMAN | ADDRESS REDACTED | | | | | | | |
| FELICIA GRIGGS | ADDRESS REDACTED | | | | | | | |
| FELICIA HICKS | ADDRESS REDACTED | | | | | | | |
| FELICIA JOHNSON | ADDRESS REDACTED | | | | | | | |
| FELICIA K SANCHEZ | ADDRESS REDACTED | | | | | | | |
| FELICIA L WEST | ADDRESS REDACTED | | | | | | | |
| FELICIA M FORD | ADDRESS REDACTED | | | | | | | |
| FELICIA MARIE FINE | ADDRESS REDACTED | | | | | | | |
| FELICIA N DOUGLAS | ADDRESS REDACTED | | | | | | | |
| FELICIA N REESE | ADDRESS REDACTED | | | | | | | |
| FELICIA R DELPH | ADDRESS REDACTED | | | | | | | |
| FELICIA R PIKE | ADDRESS REDACTED | | | | | | | |
| FELICIA R RIGGLE | ADDRESS REDACTED | | | | | | | |
| FELICIA R SHERROD | ADDRESS REDACTED | | | | | | | |
| FELICIA ROSEBERRY | ADDRESS REDACTED | | | | | | | |
| FELICIA SPERRY | ADDRESS REDACTED | | | | | | | |
| FELICIA VALDEZ | ADDRESS REDACTED | | | | | | | |
| FELICIA VALLES HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| FELICIA W REYNOLDS | ADDRESS REDACTED | | | | | | | |
| FELICITY B ROMERO | ADDRESS REDACTED | | | | | | | |
| FELISHA G SKEES | ADDRESS REDACTED | | | | | | | |
| FELISSA D GLASSCOCK | ADDRESS REDACTED | | | | | | | |
| FELIX AGOSTO | ADDRESS REDACTED | | | | | | | |
| FELIX R AGOSTO | ADDRESS REDACTED | | | | | | | |
| FENTON & MCGARVEY LAW FIRM | 2401 STANLEY GAULT PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| FERMALENA LUCERO | ADDRESS REDACTED | | | | | | | |
| FERNANDO A HERRERA | ADDRESS REDACTED | | | | | | | |
| FERRELLGAS, LP | PO BOX 88086 | | | | CHICAGO | IL | 60680-1086 | |
| FIDEL ALARID | PO BOX 232 | | | | ALCALDE | NM | 87511 | |
| FIDUCIARY SERVICES | 275 E MAIN ST 3-EF | | | | FRANKFORT | KY | 40621 | |
| FIDUCIARY SERVICES | 275 EAST MAIN ST | | | | FRANKFORT | KY | 40621 | |
| FIDUCIARY SERVICES | 275 EAST MAIN ST. 3E-F | | | | FRANKFORT | KY | 40621 | |
| FIERS HEATING & A/C, INC | PO BOX 522 | | | | PADUCAH | KY | 42002 | |
| FIFTH THIRD BANK | PO BOX 630900 | | | | CINCINNATI | OH | 45263-0900 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILLMORE E MITCHELL | ADDRESS REDACTED | | | | | | | |
| FIRETROL PROTECTION SYSTEMS, INC | 8401 AVENUE F | | | | LUBBOCK | TX | 79404 | |
| FIRST & FARMERS NATIONAL BANK | 100 PUBLIC SQUARE | | | | SOMERSET | KY | 42501 | |
| FIRST CHOICE HOME MEDICAL | PO BOX 51485 | | | | BOWLING GREEN | KY | 42102-5785 | |
| FIRST CHOICE MEDICAL SUPPLY HOLDING INC. | PO BOX 3608 | | | | JACKSON | MS | 39207 | |
| FIRST RESPONSE PLUMBING INC | PO BOX 910478 | | | | LEXINGTON | KY | 40591 | |
| FIRST UROLOGY PSC | 3431 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET, NE  STE. 3500 | | | | ATLANTA | GA | 30309 | |
| FISHER & PHILLIPS LLP | ROSS TOWER | 500 NORTH AKARD STREET STE 3550 | | | DALLAS | TX | 75201 | |
| FLAVIA MARQUEZ | ADDRESS REDACTED | | | | | | | |
| FLAVIO SALAZAR | ADDRESS REDACTED | | | | | | | |
| FLORA P NATES | ADDRESS REDACTED | | | | | | | |
| FLORAINE R MACAM | ADDRESS REDACTED | | | | | | | |
| FLORAL EXPRESSION INC | 1711 N. RIVERSIDE | | | | ESPANOLA VALLEY | NM | 87532 | |
| FLORENCE A FONJONG | ADDRESS REDACTED | | | | | | | |
| FLORENCE DONKOR ABBRADUH | ADDRESS REDACTED | | | | | | | |
| FLORENCE E DAVIS | ADDRESS REDACTED | | | | | | | |
| FLORENCE HARDWARE INC | 7110 DIXIE HIGHWAY | | | | FLORENCE | KY | 41042 | |
| FLORENCE TOLBERT | 2755 STILESVILLE ROAD | | | | SCIENCE HILL | KY | 42553 | |
| FLORENCE Y ARCHULETA | ADDRESS REDACTED | | | | | | | |
| FLORENTINO SALMERON | PO BOX 24 | | | | CERRILLOS | NM | 87010 | |
| FLORINDA FANELLI | ADDRESS REDACTED | | | | | | | |
| FLOYEDASHA M GAMBLE | ADDRESS REDACTED | | | | | | | |
| FNB | 101 EAST BROADWAY | | | | MAYFIELD | KY | 42066 | |
| FOCUS STAFF SERVICES, LP | 8848 GREENVILLE AVE | | | | DALLAS | TX | 75243 | |
| FONDA A GRAY | ADDRESS REDACTED | | | | | | | |
| FONDA E ROBERTS | ADDRESS REDACTED | | | | | | | |
| FONDA KANIPE | 1545 ST RT 56 E. | | | | MORGANFIELD | KY | 42437 | |
| FOOD GIANT SUPERMARKETS INC | 120 INDUSTRIAL DRIVE | | | | SIKESTON | MO | 63801 | |
| FOOT & ANKLE ASSOCIATES INC. | 2019 GALISTEO ST., STE. K | | | | SANTA FE | NM | 87505 | |
| FOOTHILLS BROADBAND | PO BOX 240 | | | | STAFFORDSVILLE | KY | 41256 | |
| FORDSVILLE | PO BOX 164 | | | | FORSVILLE | KY | 42343 | |
| FORDSVILLE NURSING & REHAB | 313 MAIN STREET | | | | FORDSVILLE | KY | 72343 | |
| FORESTINA LYNN | ADDRESS REDACTED | | | | | | | |
| FOREVER COMMUNICATIONS INC | 1519 SCOTTSVILLE ROAD | | | | BOWLING GREEN | KY | 42104 | |
| FORTUNATO A CASTRO | ADDRESS REDACTED | | | | | | | |
| FORWARD SEO | 1324 LEXINGTON AVE., # 328 | | | | NEW YORK | NY | 10128 | |
| FOSTER PLUMBING & HEATING CO., INC. | 601 S. BEHREND AVE | | | | FARMINGTON | NM | 87401 | |
| FOURSHEE INC | 2040 MAIN ST | | | | CADIZ | KY | 42211 | |
| FOWLER BELL PLLC | JOHN E HINKLE JR. | 300 W VINE STREET STE 600 | | | LEXINGTON | KY | 40507 | |
| FRANCELINA J KELEWOOD | ADDRESS REDACTED | | | | | | | |
| FRANCES A ALLEN | ADDRESS REDACTED | | | | | | | |
| FRANCES A RAZAUSKAS | ADDRESS REDACTED | | | | | | | |
| FRANCES CHAVEZ | ADDRESS REDACTED | | | | | | | |
| FRANCES DAVIS | ADDRESS REDACTED | | | | | | | |
| FRANCES EILEEN MIZE | ADDRESS REDACTED | | | | | | | |
| FRANCES FRIEND | ADDRESS REDACTED | | | | | | | |
| FRANCES L ASHBY | ADDRESS REDACTED | | | | | | | |
| FRANCES L MENDEZ | ADDRESS REDACTED | | | | | | | |
| FRANCES L SARPEE | ADDRESS REDACTED | | | | | | | |
| FRANCES L TRENT | ADDRESS REDACTED | | | | | | | |
| FRANCES ROBINSON | ADDRESS REDACTED | | | | | | | |
| FRANCES S BRADLEY | ADDRESS REDACTED | | | | | | | |
| FRANCES SLATON | ADDRESS REDACTED | | | | | | | |
| FRANCES WALKER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCES YOUNG | 1400 WEST 21ST STREET | | | | CLOVIS | NM | 88101 | |
| FRANCESCA FLOYD | ADDRESS REDACTED | | | | | | | |
| FRANCESCA L BRITTON | ADDRESS REDACTED | | | | | | | |
| FRANCHESICA E PIERCE | ADDRESS REDACTED | | | | | | | |
| FRANCHESICA PIERCE | ADDRESS REDACTED | | | | | | | |
| FRANCIE SNOWDEN LLC | 408 MAIN ST. | | | | RAVENNA | KY | 40472 | |
| FRANCINA D VALERIO | ADDRESS REDACTED | | | | | | | |
| FRANCINA VALERIO | ADDRESS REDACTED | | | | | | | |
| FRANCIS E HINES | ADDRESS REDACTED | | | | | | | |
| FRANCIS JENKINS | ADDRESS REDACTED | | | | | | | |
| FRANCIS MARTINEZ | ADDRESS REDACTED | | | | | | | |
| FRANCISCO C FRANCO II | ADDRESS REDACTED | | | | | | | |
| FRANCISCO J VALDEZ | ADDRESS REDACTED | | | | | | | |
| FRANCISCO R MENDOZA | ADDRESS REDACTED | | | | | | | |
| FRANCOTTYP POSTALIA, INC | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| FRANCOTTYP POSTALIA, INC. | 140 N. MITCHELL CT STE 200 | | | | ADDISON | IL | 60101-5629 | |
| FRANCY V COLQUE | ADDRESS REDACTED | | | | | | | |
| FRANESSA C BANKS | ADDRESS REDACTED | | | | | | | |
| FRANK A BRITTON | ADDRESS REDACTED | | | | | | | |
| FRANK BARAIBAR | 1288 COUNTY ROAD 220E | | | | DENVER CITY | TX | 79323 | |
| FRANK GOLDBERG | 612 CRISP ROAD | | | | CADIZ | KY | 42211 | |
| FRANK GREER | PO BOX 217 | | | | CADIZ | KY | 42211 | |
| FRANK GREER | PO BOX 989 | | | | HOPKINSVILLE | KY | 42241 | |
| FRANK HOHMANN | 3050 EXECUTIVE HILLS RD | | | | LAS CRUCES | NM | 88011 | |
| FRANK HORN | 2420 WEST 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| FRANK HOWARD TV CABLE, INC | PO BOX 229 | | | | SALYERSVILLE | KY | 41465 | |
| FRANK J HUBBARD | ADDRESS REDACTED | | | | | | | |
| FRANK J MARTINEZ | 6348 FOOTHILL BLVD | | | | LAS VEGAS | NV | 89118 | |
| FRANK J. SCHAEFER CO., INC. | 4716 PINEWOOD RD. | | | | LOUISVILLE | KY | 40218 | |
| FRANK JIMENEZ | PO BOX 919 | | | | SANTA CLARA | NM | 88026 | |
| FRANK JR MOLNAR | ADDRESS REDACTED | | | | | | | |
| FRANK NATHAN | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| FRANK NAVARRO | ADDRESS REDACTED | | | | | | | |
| FRANK OPOKU | ADDRESS REDACTED | | | | | | | |
| FRANK TATE | ADDRESS REDACTED | | | | | | | |
| FRANKIE BOILS | ADDRESS REDACTED | | | | | | | |
| FRANKLIN BANK & TRUST COMPANY | PO BOX 449 | | | | FRANKLIN | KY | 42135-0449 | |
| FRANKLIN BRYANT | ADDRESS REDACTED | | | | | | | |
| FRANKLIN D GREEN | ADDRESS REDACTED | | | | | | | |
| FRANKLIN ELECTRIC PLANT BOARD | PO BOX 349 | | | | FRANKLIN | KY | 42135-0349 | |
| FRANKLIN ELECTRIC PLANT BOARD | PO BOX 349 | | | | FRANKLIN | KY | 42135 | |
| FRANKLIN HANCOCK | 124 W NASHVILLE STREET | PO BOX 249 | | | PEMBROKE | KY | 42266 | |
| FRANKLIN J NATHAN | ADDRESS REDACTED | | | | | | | |
| FRANKLIN ROMERO | PO BOX 3244 | | | | MILAN | NM | 87021 | |
| FRANKLIN S YUDKIN | ATTORNEY FOR PLANTIFF | 600 W MAIN ST STE 500 | | | LOUISVILLE | KY | 40202 | |
| FRANKLIN SIMPSON COUNTY AMBULANCE | PO BOX 9150 | | | | PADUCAH | KY | 42002-9150 | |
| FRANKLIN T HARLOW | ADDRESS REDACTED | | | | | | | |
| FRANKLIN-SIMPSON NURSING AND REHAB | 414 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| FRANKS PLUMBING & HEATING INCORPORATED | 209 SUTTON LANE | | | | OWENSBORO | KY | 42301 | |
| FRED F SALAZAR | ADDRESS REDACTED | | | | | | | |
| FREDA DELGARITO | ADDRESS REDACTED | | | | | | | |
| FREDA DYE | 200 NORFLEET DR | | | | SOMERSET | KY | 42501 | |
| FREDA GODETTE | ADDRESS REDACTED | | | | | | | |
| FREDA M BAILEY | ADDRESS REDACTED | | | | | | | |
| FREDDIE KEE | ADDRESS REDACTED | | | | | | | |
| FREDERICK F TISDALE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK LAW OFFICE | PO BOX 508 | | | | WEST LIBERTY | KY | 41472 | |
| FREDQUISHA L HICKS | ADDRESS REDACTED | | | | | | | |
| FREDRICK SALAZAR | ADDRESS REDACTED | | | | | | | |
| FREEDA F AUBREY | ADDRESS REDACTED | | | | | | | |
| FREEDOM G BOYKEN | ADDRESS REDACTED | | | | | | | |
| FREEDOM WASTE SERVICE LLC | 6500 GLENRIDGE PARK PL #10 | | | | LOUISVILLE | KY | 40222 | |
| FREEMAN B SELLERS | ADDRESS REDACTED | | | | | | | |
| FREIDA MAXEY | ADDRESS REDACTED | | | | | | | |
| FRIEDBAUER & MYER | 701 BRICKELL DRIVE, SUITE 2050 | | | | MIAMI | FL | 33131 | |
| FRISBIE HEATING & COOLING LL | 325 B VEGAS DE TAOS LOOP | | | | TAOS | NM | 87571 | |
| FT. WORTH-CAL ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| FTG BROADCASTING INC | PO BOX 1227 | | | | CORBIN | KY | 40702 | |
| FUN EXPRESS LLC | PO BOX 14463 | | | | DES MOINES | IA | 50306 | |
| FUN EXPRESS, LLC | PO BOX 14463 | | | | DES MOINES | IA | 50306 | |
| FV GALVIN | 05 CHRISTMAS LN | | | | SANTA FE | NM | 87505 | |
| G C VIGIL | ADDRESS REDACTED | | | | | | | |
| G CRYSTAL VIGIL | ADDRESS REDACTED | | | | | | | |
| GABOR MORCZ | ADDRESS REDACTED | | | | | | | |
| GABRIEL C UDEMEZUE | ADDRESS REDACTED | | | | | | | |
| GABRIEL FIRST CORP | PO BOX 191 | | | | E.ROCHESTER | NY | 14445 | |
| GABRIEL J GAMBLE | ADDRESS REDACTED | | | | | | | |
| GABRIEL SALAZAR | ADDRESS REDACTED | | | | | | | |
| GABRIEL T EARLE | ADDRESS REDACTED | | | | | | | |
| GABRIELA A GARCIA | ADDRESS REDACTED | | | | | | | |
| GABRIELA C MANZANO VEGA | ADDRESS REDACTED | | | | | | | |
| GABRIELA GAYTAN | ADDRESS REDACTED | | | | | | | |
| GABRIELA M GARCIA | ADDRESS REDACTED | | | | | | | |
| GABRIELA PEREYRA-FALCON | ADDRESS REDACTED | | | | | | | |
| GABRIELLA F SANCHEZ | ADDRESS REDACTED | | | | | | | |
| GABRIELLA VIARRIAL | ADDRESS REDACTED | | | | | | | |
| GABRIELLE A PATE | ADDRESS REDACTED | | | | | | | |
| GABRIELLE A WARD | ADDRESS REDACTED | | | | | | | |
| GABRIELLE J ZAMARRIPA | ADDRESS REDACTED | | | | | | | |
| GABRIELLE JONES | ADDRESS REDACTED | | | | | | | |
| GABRIELLE MEDELLIN | ADDRESS REDACTED | | | | | | | |
| GABRIELLE N MCFERRON | ADDRESS REDACTED | | | | | | | |
| GABRIELLE NAPIER | ADDRESS REDACTED | | | | | | | |
| GABRIELLE S BELINSKY-SILVERMAN | ADDRESS REDACTED | | | | | | | |
| GABRIELLE SUMME KENTON CO CLERK | PO BOX 1109 | | | | COVINGTON | KY | 41012 | |
| GABRILLE L WORD | ADDRESS REDACTED | | | | | | | |
| GAIL GRIFFITH | 221 PATRICK BRANCH RD. | | | | SALYERSVILLE | KY | 41465 | |
| GAIL L. TATE | 203 CLAREMONT AVE., NE | | | | ALBUQUERQUE | NM | 87107 | |
| GAILEN BRIDGES ESCROW ACCOUNT | 732 SCOTT STREET | | | | COVINGTON | KY | 41011 | |
| GALLOWAY ELECTRIC INC. | 1412 SOUTH GREEN STREET | | | | HENDERSON | KY | 42420 | |
| GALLOWAY ELECTRIC SUPPLY | 1414 SOUTH GREEN STREET | | | | HENDERSON | KY | 42420 | |
| GALLUP BLUEPRINT & ENGINEERING CORP. | 407 W. COAL AVE | | | | GALLUP | NM | 87301 | |
| GALLUP LUMBER & SUPPLY CO., INC | 1724 SOUTH SECOND | | | | GALLUP | NM | 87301 | |
| GAMMA HEALTHCARE, INC | 1717 WEST MAUD | | | | POPLAR BLUFF | MO | 63901 | |
| GANNETT SATELLITE INFORMATION | NETWORK INC. | PO BOX 677342 | | | DALLAS | TX | 75267-7342 | |
| GARFIELD JR SMITH | ADDRESS REDACTED | | | | | | | |
| GARLAND ELDRIDGE | 3715 GLENWOOD RD | | | | ROSWELL | NM | 88201 | |
| GARLENA D HOWARD | ADDRESS REDACTED | | | | | | | |
| GARNETT AMYX | HC 62 1125 | | | | SALYERSVILLE | KY | 41465 | |
| GAROLYN A WALLS | ADDRESS REDACTED | | | | | | | |
| GARRELL J YELLOWMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| GARRY B WHEELDON | PO BOX 51892 | | | | BOWLING GREEN | KY | 42102-6892 | |
| GARVIN D PHILLIPS | ADDRESS REDACTED | | | | | | | |
| GARY A HART | ADDRESS REDACTED | | | | | | | |
| GARY A. DAY | 758 MARY ANNE DR. | | | | MORGANFIELD | KY | 42437 | |
| GARY C MALICOAT | ADDRESS REDACTED | | | | | | | |
| GARY DEVINE | ADDRESS REDACTED | | | | | | | |
| GARY ENLOW | 902 PLUM STREET | | | | HENDERSON | KY | 42420 | |
| GARY J WAHL | 1325 TRIPLETT STREET | | | | OWENSBORO | KY | 42301 | |
| GARY KENNON | ADDRESS REDACTED | | | | | | | |
| GARY L JR BLAIR | ADDRESS REDACTED | | | | | | | |
| GARY L LANGLEY | ADDRESS REDACTED | | | | | | | |
| GARY LADD | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| GARY LOCKHART | ADDRESS REDACTED | | | | | | | |
| GARY NICKLESS | ADDRESS REDACTED | | | | | | | |
| GARY O SHOBE | ADDRESS REDACTED | | | | | | | |
| GARY SKAGGS | ADDRESS REDACTED | | | | | | | |
| GARY SMITH | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| GARY THOMAS | 8741 KING FISHER LAKE ROAH | | | | MACEO | KY | 42355 | |
| GARY WOODY | ADDRESS REDACTED | | | | | | | |
| GAVIN P DORMAN | ADDRESS REDACTED | | | | | | | |
| GAYLA LAGOY | ADDRESS REDACTED | | | | | | | |
| GAYLA LOWE | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| GAYLA S LOWE | ADDRESS REDACTED | | | | | | | |
| GAYLE DESPAIN | 1535 ROCK CASTLE LAKESHORE DR | | | | CADIZ | KY | 42211 | |
| GAYLE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| GAYLE N PIERSON | ADDRESS REDACTED | | | | | | | |
| GAYNELL S STALLINGS | ADDRESS REDACTED | | | | | | | |
| GAZZAWAY ELECTRIC | PO BOX 1541 | | | | HOBBS | NM | 88241 | |
| GCS SERVICE, INC. | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | |
| GE MEDICAL SYSTEMS INFORMATION | TECHNOLOGIES INC | 5517 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GEMALTO COGENT, INC | BOA LOCKBOX SERVICES, LOCKBOX 84552 | 1950 N. STEMMONS FREEWAY, STE 5010 | | | DALLAS | TX | 75207 | |
| GEMALTO COGENT, INC | PO BOX 845552 | | | | DALLAS | TX | 75284 | |
| GENA ALFORD | ADDRESS REDACTED | | | | | | | |
| GENE BUNCH | 448 HACKETT PIKE | | | | RICHMOND | KY | 40475 | |
| GENE CRUZ | 200 ASPEN, APT. 28 | | | | CLAYTON | NM | 88415 | |
| GENE TURNER | 2525 CLUB HOUSE DRIVE WEST | | | | ROCKLIN | CA | 95765-5701 | |
| GENEA CALABAZA | ADDRESS REDACTED | | | | | | | |
| GENEAVIVE KIRBY | ADDRESS REDACTED | | | | | | | |
| GENERAL CARR | 3876 TURKEYFOOD ROAD | | | | ELSMERE | KY | 41018 | |
| GENERAL GLASS COMPANY, INC. | 2930 WEST 4TH STREET | | | | OWENSBORO | KY | 42301 | |
| GENESIS ROBINSON | ADDRESS REDACTED | | | | | | | |
| GENEVA L HAFLEY | ADDRESS REDACTED | | | | | | | |
| GENEVA L PRICE | ADDRESS REDACTED | | | | | | | |
| GENEVA R TENA | ADDRESS REDACTED | | | | | | | |
| GENEVA R VANMETER | ADDRESS REDACTED | | | | | | | |
| GENEVA REED | ADDRESS REDACTED | | | | | | | |
| GENEVA RIDDELL | ADDRESS REDACTED | | | | | | | |
| GENEVA S VANCE | ADDRESS REDACTED | | | | | | | |
| GENEVA THACKER | ADDRESS REDACTED | | | | | | | |
| GENEVIEVE DAAN | ADDRESS REDACTED | | | | | | | |
| GENEVIEVE THOMAS | ADDRESS REDACTED | | | | | | | |
| GENEVRA A DOANE | ADDRESS REDACTED | | | | | | | |
| GENGER HOWARD | ADDRESS REDACTED | | | | | | | |
| GENNY ROMERO | 1010 AVE I | PO BOX 408 | | | EUNICE | NM | 88231 | |
| GEORGANNA GOEHLER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| GEORGE BALES | 1704 CHEROKEE DR | | | | OWENSBORO | KY | 42301 | |
| GEORGE ECKENDORF | ADDRESS REDACTED | | | | | | | |
| GEORGE L. LOPEZ | 11120 WILSHIRE AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| GEORGE PARKER | 446 NORTH VIEW STREET | | | | AURURA | IL | 60506 | |
| GEORGE R BULLOCK | ADDRESS REDACTED | | | | | | | |
| GEORGE R CASEY | ADDRESS REDACTED | | | | | | | |
| GEORGE R MUNS | ADDRESS REDACTED | | | | | | | |
| GEORGE ROMERO | PO BOX 4538 | | | | FAIRVIEW | NM | 87533 | |
| GEORGE TUCKER | 101 FAIRGROUND ROAD | | | | HARDINSBURG | KY | 40143 | |
| GEORGE VINSON | ADDRESS REDACTED | | | | | | | |
| GEORGE ZERHUSEN | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| GEORGETTE G SANCHEZ | ADDRESS REDACTED | | | | | | | |
| GEORGI BARTON | ADDRESS REDACTED | | | | | | | |
| GEORGIA A LEWIS | ADDRESS REDACTED | | | | | | | |
| GEORGIA A NEWTON | ADDRESS REDACTED | | | | | | | |
| GEORGIA L LEWIS | ADDRESS REDACTED | | | | | | | |
| GEORGIA L SALYERS | ADDRESS REDACTED | | | | | | | |
| GEORGIA LANE | 4572 PASEO AZUL | | | | LAS CRUCES | NM | 88011 | |
| GEORGINA C TUCKER | ADDRESS REDACTED | | | | | | | |
| GEORGINA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| GEQUILLA C MCCARTHY | ADDRESS REDACTED | | | | | | | |
| GERA JOHNSON | ADDRESS REDACTED | | | | | | | |
| GERALD KING | ADDRESS REDACTED | | | | | | | |
| GERALD THORPE | ADDRESS REDACTED | | | | | | | |
| GERALD TREIMAN | 1563 FEDERAL HEIGHTS DR. | | | | SALT LAKE CITY | UT | 84103 | |
| GERALDINE BAILEY | ADDRESS REDACTED | | | | | | | |
| GERALDINE C SCHOAFF | ADDRESS REDACTED | | | | | | | |
| GERALDINE C VIGIL | ADDRESS REDACTED | | | | | | | |
| GERALDINE CHANEY | ADDRESS REDACTED | | | | | | | |
| GERALDINE COMPTON | ADDRESS REDACTED | | | | | | | |
| GERALDINE F SMITH | ADDRESS REDACTED | | | | | | | |
| GERALDINE HOBB | ADDRESS REDACTED | | | | | | | |
| GERALDINE L MONTOYA | ADDRESS REDACTED | | | | | | | |
| GERALDINE MARSEE | ADDRESS REDACTED | | | | | | | |
| GERALDINE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| GERARD LEE SIMMONS | PO BOX 15654 | | | | EVANSVILLE | IN | 47716 | |
| GERI A THOMAS | ADDRESS REDACTED | | | | | | | |
| GERLIE S ARCHULETA | ADDRESS REDACTED | | | | | | | |
| GERTRUDIS Y BALLADARES | ADDRESS REDACTED | | | | | | | |
| GIGI A LUJAN | ADDRESS REDACTED | | | | | | | |
| GILBEREL LEE | ADDRESS REDACTED | | | | | | | |
| GILBERT FUNERAL HOME | 325 WEST CEDAR STREET | | | | FRANKLIN | KY | 42134 | |
| GILBERT MCDONALD | ADDRESS REDACTED | | | | | | | |
| GILBERT, BARBEE, MOORE, MCILVOY, PSC | PO BOX 90007 | | | | BOWLING GREEN | KY | 42102-9007 | |
| GILBERTA D TYE | ADDRESS REDACTED | | | | | | | |
| GILBERTO BARRIOS | ADDRESS REDACTED | | | | | | | |
| GILBERTO V SILVA | ADDRESS REDACTED | | | | | | | |
| GILDA L CHRISTENSEN | ADDRESS REDACTED | | | | | | | |
| GILLEATTRO D JACKSON | ADDRESS REDACTED | | | | | | | |
| GILLIAN F YONG | ADDRESS REDACTED | | | | | | | |
| GINA CARPENTER | ADDRESS REDACTED | | | | | | | |
| GINA E FELDPAUSCH | ADDRESS REDACTED | | | | | | | |
| GINA G DOCKERY | ADDRESS REDACTED | | | | | | | |
| GINA G VALENZUELA | ADDRESS REDACTED | | | | | | | |
| GINA L BAZAN | ADDRESS REDACTED | | | | | | | |
| GINA M DICKSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GINA M JONES | ADDRESS REDACTED | | | | | | | |
| GINA M KNOP | ADDRESS REDACTED | | | | | | | |
| GINA M TENCH | ADDRESS REDACTED | | | | | | | |
| GINA SHALVLAY | ADDRESS REDACTED | | | | | | | |
| GINA SILER | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| GINA SPICER | ADDRESS REDACTED | | | | | | | |
| GINGER CRUZ | ADDRESS REDACTED | | | | | | | |
| GINGER G SPARKS | ADDRESS REDACTED | | | | | | | |
| GINGER L MAYFIELD | ADDRESS REDACTED | | | | | | | |
| GINGER R GRINDSTAFF | ADDRESS REDACTED | | | | | | | |
| GIRTHA CURRY | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| GIST FLOWERS LLC | 103 EAST MAIN STREET | | | | ELKTON | KY | 42220 | |
| GIZELL HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| GLADYS HILTY | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| GLADYS KIPSANG | ADDRESS REDACTED | | | | | | | |
| GLADYS MBONIFOR | ADDRESS REDACTED | | | | | | | |
| GLADYS R BURTON | ADDRESS REDACTED | | | | | | | |
| GLADYS RASCON MORALES | ADDRESS REDACTED | | | | | | | |
| GLADYS STILL | 403 DANIELS ADDITION | | | | RAVENNA | KY | 40472 | |
| GLEN BISHOP | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| GLEN D. COLLINS | 347 PONTIAC WAY | | | | BOWLING GREEN | KY | 42103 | |
| GLEN DALE ROOT | ADDRESS REDACTED | | | | | | | |
| GLEN MCCLOUD | ADDRESS REDACTED | | | | | | | |
| GLEN W. SNAIL | PO BOX 323 | | | | ARROYO HONDO | NM | 87513 | |
| GLENDA F BOTTOMS | ADDRESS REDACTED | | | | | | | |
| GLENDA F DAUM | ADDRESS REDACTED | | | | | | | |
| GLENDA G GIRARD | ADDRESS REDACTED | | | | | | | |
| GLENDA L DEAN-SANDOVAL | ADDRESS REDACTED | | | | | | | |
| GLENDA L DUNCAN | ADDRESS REDACTED | | | | | | | |
| GLENDA LEWIS | ADDRESS REDACTED | | | | | | | |
| GLENE D ABALOS | ADDRESS REDACTED | | | | | | | |
| GLENN COX | ADDRESS REDACTED | | | | | | | |
| GLENN FUNERAL HOME | 900 OLD HARTFOD RD | | | | OWENSBORO | KY | 42303 | |
| GLENNA D HORN | ADDRESS REDACTED | | | | | | | |
| GLENNA J STOVALL | ADDRESS REDACTED | | | | | | | |
| GLENNA L CONRAD | ADDRESS REDACTED | | | | | | | |
| GLENNA R CARPENTER | ADDRESS REDACTED | | | | | | | |
| GLENNA R SHEAN | ADDRESS REDACTED | | | | | | | |
| GLINDA BYARS | 867 MCGURIE AVE | | | | PADUCAH | KY | 42001 | |
| GLINDA F GILES | ADDRESS REDACTED | | | | | | | |
| GLOBAL NUTRITION SERVICES, LLC | 4425 JUAN TABO BLVD NE, STE 140 | | | | ALBUQUERQUE | NM | 87111 | |
| GLORIA A HAWKS | ADDRESS REDACTED | | | | | | | |
| GLORIA ALVARADO | ADDRESS REDACTED | | | | | | | |
| GLORIA BRADLEY | ADDRESS REDACTED | | | | | | | |
| GLORIA D BALDWIN | ADDRESS REDACTED | | | | | | | |
| GLORIA E RENTERIA | ADDRESS REDACTED | | | | | | | |
| GLORIA GOE | PO BOX 64 | | | | HURLEY | NM | 88043 | |
| GLORIA GONZALES | ADDRESS REDACTED | | | | | | | |
| GLORIA GRAY | ADDRESS REDACTED | | | | | | | |
| GLORIA I ADAMS | ADDRESS REDACTED | | | | | | | |
| GLORIA J AHLGRIM | ADDRESS REDACTED | | | | | | | |
| GLORIA J JOHNSON | ADDRESS REDACTED | | | | | | | |
| GLORIA J PASILLAS | ADDRESS REDACTED | | | | | | | |
| GLORIA L THOMAS | ADDRESS REDACTED | | | | | | | |
| GLORIA LEZA | 603 E WILSON | | | | GALLUP | NM | 87301 | |
| GLORIA M SANCHEZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| GLORIA MCANDREWS | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| GLORIA MONTELLARO | ADDRESS REDACTED | | | | | | | |
| GLORIA MUDGE | 1005 MALLERY | | | | DEMING | NM | 88030 | |
| GLORIA PETERMAN | 2233 W JEFFERSON STREET | | | | KOKOMO | IN | 46901 | |
| GLORIA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| GLORIA SCOTT | ADDRESS REDACTED | | | | | | | |
| GLORIA SIAS | ADDRESS REDACTED | | | | | | | |
| GLORIA WOOLEN | ADDRESS REDACTED | | | | | | | |
| GOBEL GOLDSMITH | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| GODWIN E GROSSETETE | ADDRESS REDACTED | | | | | | | |
| GOLDEN PALM REALTY COMPANY, LLC. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| GOLDEN RULE MANAGEMENT LLC | 2200 E PARRISH AVE, BUILDING H, #102 | | | | OWENSBORO | KY | 42303 | |
| GOLDEN SPREAD RURAL FRONTIER | COALITION, INC | 113 WALNUT ST | | | CLAYTON | NM | 88415 | |
| GOOD FUNERAL HOME | 215 W MAIN STREET | | | | SCOTTSVILLE | KY | 42164 | |
| GOOD WILL PUBLISHERS INC | PO BOX 890287 | | | | CHARLOTTE | NC | 28289 | |
| GOODWILL PUBLISHERS INC | PO BOX 269 | | | | GASTONIA | NC | 28053 | |
| GORDON B. LONG LAW OFFICE, PSC | PO BOX 531 | | | | SALYERSVILLE | KY | 41465 | |
| GRABIEL CORDOVA | ADDRESS REDACTED | | | | | | | |
| GRACE A CLARK | ADDRESS REDACTED | | | | | | | |
| GRACE E BACK | ADDRESS REDACTED | | | | | | | |
| GRACE M SOMO | ADDRESS REDACTED | | | | | | | |
| GRACE PEST SOLUTIONS | 507 PATTON ROAD | | | | FRANKLIN | KY | 42134 | |
| GRACE S DEAN | ADDRESS REDACTED | | | | | | | |
| GRACE WEISBRODT | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| GRACE Y VIGIL | ADDRESS REDACTED | | | | | | | |
| GRACIE A SCUFFLE | ADDRESS REDACTED | | | | | | | |
| GRACIE BUCKLEY | ADDRESS REDACTED | | | | | | | |
| GRACIE J MILLER | ADDRESS REDACTED | | | | | | | |
| GRACY COOK | ADDRESS REDACTED | | | | | | | |
| GRAISON G BIGGS | ADDRESS REDACTED | | | | | | | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID # 311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| GRANT COUNTY 4-H COUNCIL | 2610 N. SILVER ST. | | | | SILVER CITY | NM | 88061 | |
| GRANT COUNTY PEST CONTROL, INC | PO BOX 5063 | | | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY TREASURER | PO BOX 89 | | | | SILVER CITY | NM | 88062 | |
| GRANVILLE III SENTERS | ADDRESS REDACTED | | | | | | | |
| GREAT LAKES HIGHER EDUCATION | C/O PERFORMANT NATIONAL PAYMENT CENTER | PO BOX 205789 | | | DALLAS | TX | 75320 | |
| GREATER BRECKINRIDGE COUNTY | CHAMBER OFCOMMERCE, INC | PO BOX 725 | | | HARDINSBURG | KY | 40143 | |
| GREATER CINCINNATI SPORTS | MANAGEMNT LLC | 600 BRANDTLY RIDGE DRIVE | | | COVINGTON | KY | 41015 | |
| GREATER LAS CRUCES CHAMBER OF COMMERCE | PO BOX 519 | | | | LAS CRUCES | NM | 88004 | |
| GREATER OWENSBORO CHAMBER | OF COMMERCE | PO BOX 825 | | | OWENSBORO | KY | 42302 | |
| GRECIAN PIZZA | 1315 W 2ND ST | | | | OWENSBORO | KY | 42301 | |
| GREEN RIVER AREA DEVELOPMENT | ATTN: LIBBY WATSON | DISTRICT | 300 GRADD WAY | | OWENSBORO | KY | 42301 | |
| GREEN RIVER AREA DEVELOPMENT DISTRICT | 300 GRADD WAY | | | | OWENSBORO | KY | 42301 | |
| GREEN RIVER SCRUBS LLC | 615B CHESTNUT STREET | | | | BOWLING GREEN | KY | 42101 | |
| GREEN RIVER SEALCOATING & STRIPING LLC | 216 OLLIE SHUFFETT ROAD | | | | GREENSBURG | KY | 42743 | |
| GREENE & COOPER | 2210 GREENE WAY | PO BOX 20067 | | | LOUISIVILLE | KY | 40250 | |
| GREENSCAPE ENTERPRISES LLC | 366 BLUE LICK RD. | | | | BEREA | KY | 40403 | |
| GREG FIGHTMASTER | 2009 WOODCREST DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| GREG GRAVES | 7735 HOUSER RD. | | | | BOAZ | KY | 42027 | |
| GREG OAKLEY | PO BOX 1591 | | | | CADIZ | KY | 42211 | |
| GREG P SZPOND | ADDRESS REDACTED | | | | | | | |
| GREGEREY L BAILEY | ADDRESS REDACTED | | | | | | | |
| GREGORY A PERSINGER | ADDRESS REDACTED | | | | | | | |
| GREGORY A ROUNTREE | ADDRESS REDACTED | | | | | | | |
| GREGORY A SPRADLIN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| GREGORY B CORDELL | ADDRESS REDACTED | | | | | | | |
| GREGORY C MEDINA | ADDRESS REDACTED | | | | | | | |
| GREGORY CUMMINGS | ADDRESS REDACTED | | | | | | | |
| GREGORY DUNN | ADDRESS REDACTED | | | | | | | |
| GREGORY L SLINKER | ADDRESS REDACTED | | | | | | | |
| GREGORY LYNN SMITH | 203 W 4TH STREET | | | | OWENSBORO | KY | 42303 | |
| GREGORY SNYDER | ADDRESS REDACTED | | | | | | | |
| GREGORY W OHARA | ADDRESS REDACTED | | | | | | | |
| GREGORY WADE | ADDRESS REDACTED | | | | | | | |
| GRESHAM & BEGGS ARCHITECTS PA | 415 N. MCKINLEY ST., #160 | | | | LITTLE ROCK | AR | 72205 | |
| GRIFFIN PLUMBING & PIPING, INC. | 1403 S. 4TH STREET | | | | PADUCAH | KY | 42003 | |
| GRIFFIN`S PROPANE, INC | PO BOX 15068 | | | | LAS CRUCES | NM | 88004 | |
| GRIME STOPPERS, LLC | 10101 LANHAM ROAD | | | | PHILPOT | KY | 42366 | |
| GRISELDA MERAZ | ADDRESS REDACTED | | | | | | | |
| GRISSOM MARTIN FUNERAL HOME | 200 CAMPBELLSVILLE STREET | | | | COLUMBIA | KY | 42728 | |
| GUADALUPE J MEDRANO | ADDRESS REDACTED | | | | | | | |
| GUADALUPE MELENDEZ | ADDRESS REDACTED | | | | | | | |
| GUADALUPE RIOS | ADDRESS REDACTED | | | | | | | |
| GUADALUPE SANTOS | ADDRESS REDACTED | | | | | | | |
| GUALENA C DESCHENY | ADDRESS REDACTED | | | | | | | |
| GUARDIAN SELF STORAGE ASSOCIATES LLC | 1439 AVENIDA DE LA AMERICAS | | | | SANTA FE | NM | 87507 | |
| GUARDIANSHIP | 275 E MAIN STREET | | | | FRANKFORT | KY | 40621 | |
| GUARDIANSHIP SERVICES | 3649 WATHENS CROSSING | | | | OWENSBORO | KY | 42301 | |
| GUARDIANSHIP SERVICES | ATTN: FIDUCIARY SERVICES | 275  E MAIN 3E-F | | | FRANKFORT | KY | 40621 | |
| GUARDIANSHIP SERVICES | PO BOX 2170 | | | | BOWLING GREEN | KY | 42102 | |
| GUARDIANSHIP SERVICES | PO BOX 2200 | | | | HOPKISVILLE | KY | 42241 | |
| GURLEY PROPERTY LTD. | 2608 EAST BOYD AVENUE | | | | GALLUP | NM | 87301 | |
| GUSTA A LARISON | ADDRESS REDACTED | | | | | | | |
| GUSTAVO JR MARTINEZ | ADDRESS REDACTED | | | | | | | |
| GUSTIE IMUS | 420 E GRUDNY AVE | | | | SPRINGFIELD | KY | 40069 | |
| GWENDOLYN A SALTWATER | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN C WASHINGTON | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN F LOVINGS | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN HARVEY | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN J ROACH | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN J ROBINSON | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN NAPIER | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN S HINKLE | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN TEASLEY | ADDRESS REDACTED | | | | | | | |
| GWENDOLYN WASHINGTON | ADDRESS REDACTED | | | | | | | |
| GWENN STEPHENSON | ADDRESS REDACTED | | | | | | | |
| H & R JETTING AND CAMERA SERVICE LLC | 67 DONNA STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| H&H MEDICAL TRANSIT INC | 3800 1/2 REVILO RD | | | | WINCHESTER | KY | 40391 | |
| HACIENDA CARE III, LLC. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE IV, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE VII, L.P | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE X IV, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XIII, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XV, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XVIII, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XX, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XXI, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XXII LP | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XXIV, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE XXV, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HACIENDA CARE-HARLINGEN, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HACIENDA CARE-KELLER OAKS, L.P. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| HAGER FUNERAL HOME | 633 BLAND STREET | | | | BRANDENBURG | KY | 40108 | |
| HAILEY J TOWLER | ADDRESS REDACTED | | | | | | | |
| HAILEY J WILLINGHAM | ADDRESS REDACTED | | | | | | | |
| HAILEY L KELTY | ADDRESS REDACTED | | | | | | | |
| HAILEY N STANLEY | ADDRESS REDACTED | | | | | | | |
| HAILEY PENNINGTON | ADDRESS REDACTED | | | | | | | |
| HALEIGH ST MARTIN | ADDRESS REDACTED | | | | | | | |
| HALEY A BECK | ADDRESS REDACTED | | | | | | | |
| HALEY A GROSSKOPF | ADDRESS REDACTED | | | | | | | |
| HALEY A VINCENT | ADDRESS REDACTED | | | | | | | |
| HALEY B EVATT | ADDRESS REDACTED | | | | | | | |
| HALEY B GOLDEN | ADDRESS REDACTED | | | | | | | |
| HALEY BALL | ADDRESS REDACTED | | | | | | | |
| HALEY BARNETT | ADDRESS REDACTED | | | | | | | |
| HALEY BRATCHER | ADDRESS REDACTED | | | | | | | |
| HALEY BRITTAIN | ADDRESS REDACTED | | | | | | | |
| HALEY BROOKE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| HALEY C GIBSON | ADDRESS REDACTED | | | | | | | |
| HALEY C HAUSER | ADDRESS REDACTED | | | | | | | |
| HALEY D NORRIS | ADDRESS REDACTED | | | | | | | |
| HALEY EDGE | ADDRESS REDACTED | | | | | | | |
| HALEY F COMPTON | ADDRESS REDACTED | | | | | | | |
| HALEY HICKLE | ADDRESS REDACTED | | | | | | | |
| HALEY LEANN MCINTOSH | ADDRESS REDACTED | | | | | | | |
| HALEY LOPEZ | ADDRESS REDACTED | | | | | | | |
| HALEY NEAVES | ADDRESS REDACTED | | | | | | | |
| HALEY R MOSER | ADDRESS REDACTED | | | | | | | |
| HALEY SKEES | ADDRESS REDACTED | | | | | | | |
| HALEY V DAVIS | ADDRESS REDACTED | | | | | | | |
| HALEY YURJEVICH | ADDRESS REDACTED | | | | | | | |
| HALI SHEETS | ADDRESS REDACTED | | | | | | | |
| HALIE A CLARK | ADDRESS REDACTED | | | | | | | |
| HALIE TABOR | ADDRESS REDACTED | | | | | | | |
| HALIEE R DUKES | ADDRESS REDACTED | | | | | | | |
| HALLEY S TRUETT | ADDRESS REDACTED | | | | | | | |
| HALLIE LEWIS | ADDRESS REDACTED | | | | | | | |
| HALO BRANDED SOLUTIONS,INC. | 1980 INDUSTRIAL DRIVE | | | | STERLING | IL | 61081 | |
| HAM BROADCASTING COMPANY INC | PO BOX 1900 | | | | CADIZ | KY | 42211 | |
| HAMILTON COUNTY MUNICIPAL COURT | 1000 MAIN STREET ROOM 115 | | | | CINCINNATI | OH | 45202 | |
| HAMLIN & BURTON LIABILITY MGMT INC. | 615 CRESENT EXECUTIVE COURT, STE 212 | | | | LAKE MARY | FL | 32746 | |
| HANCOCK COMMUNICATIONS | 1115 TAMARACK ROAD SUITE 500 | | | | OWENSBORO | KY | 42301 | |
| HANDI-VAN INCORPORATED | PO BOX 41 | | | | BURLINGTON | KY | 41005 | |
| HANLEY & CASTAGNO | PO BOX 436728 | | | | LOUISVILLE | KY | 40253 | |
| HANNA B STAPLES | ADDRESS REDACTED | | | | | | | |
| HANNA JENSEN | ADDRESS REDACTED | | | | | | | |
| HANNA MICHELE JENSEN | ADDRESS REDACTED | | | | | | | |
| HANNAH A CLARK | ADDRESS REDACTED | | | | | | | |
| HANNAH A LUNT | ADDRESS REDACTED | | | | | | | |
| HANNAH AMANDA CLARK | ADDRESS REDACTED | | | | | | | |
| HANNAH B PHILLIPS | ADDRESS REDACTED | | | | | | | |
| HANNAH D CRABTREE | ADDRESS REDACTED | | | | | | | |
| HANNAH D MCKINNEY | ADDRESS REDACTED | | | | | | | |
| HANNAH E SKAGGS | ADDRESS REDACTED | | | | | | | |
| HANNAH E SNYDER | ADDRESS REDACTED | | | | | | | |
| HANNAH GEARLDS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| HANNAH JACKSON | ADDRESS REDACTED | | | | | | | |
| HANNAH K SLAUGHTER | ADDRESS REDACTED | | | | | | | |
| HANNAH L DANIEL | ADDRESS REDACTED | | | | | | | |
| HANNAH LYON | ADDRESS REDACTED | | | | | | | |
| HANNAH M ALTAMIRANO | ADDRESS REDACTED | | | | | | | |
| HANNAH M CAUDILL | ADDRESS REDACTED | | | | | | | |
| HANNAH M KILLION | ADDRESS REDACTED | | | | | | | |
| HANNAH M MESQUITA | ADDRESS REDACTED | | | | | | | |
| HANNAH M MOORE | ADDRESS REDACTED | | | | | | | |
| HANNAH M THOMPSON | ADDRESS REDACTED | | | | | | | |
| HANNAH MAESTAS | ADDRESS REDACTED | | | | | | | |
| HANNAH MAGGARD-MATTHEWS | ADDRESS REDACTED | | | | | | | |
| HANNAH MICHELLE SMITH | ADDRESS REDACTED | | | | | | | |
| HANNAH N LYON | ADDRESS REDACTED | | | | | | | |
| HANNAH R CLARK | ADDRESS REDACTED | | | | | | | |
| HANNAH R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| HANNAH R YAZZIE | ADDRESS REDACTED | | | | | | | |
| HANNAH RAMSEY | ADDRESS REDACTED | | | | | | | |
| HANNAH S RALSTON | ADDRESS REDACTED | | | | | | | |
| HANNAH S TAYLOR | ADDRESS REDACTED | | | | | | | |
| HANNAH TUCKER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| HANNAN SUPPLY COMPANY | 1565 N. 8TH ST. | | | | PADUCAH | KY | 42001 | |
| HANNIA E JOHNS | ADDRESS REDACTED | | | | | | | |
| HAPPINESS O AMADI | ADDRESS REDACTED | | | | | | | |
| HARDIN COUNTY AND HARDIN COUNTY JAIL | PO BOX 1780 | | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY CHAMBER OF COMMERCE | 111 WEST DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701-1410 | |
| HARDIN COUNTY PUBLIC LIBRARY | 100 JIM OWEN DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY STE 101 | | | | ELIZABETHTOWN | KY | 42701-1491 | |
| HARDIN COUNTY WATER DISTRICT NO.2 | PO BOX 950149 | | | | LOUISVILLE | KY | 40295 | |
| HARDIN COUTY SHERIFF | 150 N. PROVIDENT WAY, STE 101 | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN MEMORIAL HOSPITAL | PO BOX 2289 | | | | ELIZABETHTOWN | KY | 42702-2289 | |
| HARDIN PROFESSIONAL SERVICE LLC | PO BOX 2119 | | | | ELIZABETHTOWN | KY | 42702-2119 | |
| HARDIN PROFESSIONAL SERVICES | PO BOX 371863 | | | | PITTSBURGH | PA | 15250 | |
| HARDINSBURG HEALTH FACILITIES | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| HARDINSBURG MUNICIPAL UTILITIES | PO BOX 149 | | | | HARDINSBURG | KY | 40143 | |
| HARDINSBURG NURSING & REHAB | 101 FAIRGROUND ROAD | | | | HARDINSBURG | KY | 40143 | |
| HARDY GAS INC. | 141 RICHMOND RD | | | | IRVINE | KY | 40336 | |
| HARLAN COMBS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| HARLEE TRUJILLO | ADDRESS REDACTED | | | | | | | |
| HARLEY A GRONDIN-SMITH | ADDRESS REDACTED | | | | | | | |
| HARLEY E O'NEAL | ADDRESS REDACTED | | | | | | | |
| HARLEY RICHARDSON | ADDRESS REDACTED | | | | | | | |
| HAROLD A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| HAROLD T WALSTON | ADDRESS REDACTED | | | | | | | |
| HARPER L MCELFRESH | ADDRESS REDACTED | | | | | | | |
| HARRIET F CLAH | ADDRESS REDACTED | | | | | | | |
| HARRIS & HARRIS LTD | 111 WEST JACKSON BLVD. STE 400 | | | | CHICAGO | IL | 60604-4135 | |
| HARRISON COUNTY TAX ADMINISTRATOR | PO BOX 708 | | | | CYNTHIANA | KY | 41031 | |
| HARRY J LOWE | ADDRESS REDACTED | | | | | | | |
| HARRY JONES | 226 BROADWAY | | | | IRVINE | KY | 40336 | |
| HART-LINE ASSOCIATES, LP | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| HARVEY & FOOTE LAW FIRM, LLC | 9202 SAN MATEO BLVD., NE | | | | ALBUQUERQUE | NM | 87113 | |
| HATFIELD NEWSPAPERS | PO BOX 660 | | | | IRVINE | KY | 40336 | |
| HATTIE C JOLLY | ADDRESS REDACTED | | | | | | | |
| HATTIE KING | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| HAVEN JORDAN | ADDRESS REDACTED | | | | | | | |
| HAVEN MOORE | ADDRESS REDACTED | | | | | | | |
| HAYDEN CAMPBELL | ADDRESS REDACTED | | | | | | | |
| HAYDEN ELECTRIC, INC. | PO BOX 129 | KYCE#10786 | | | PHILPOT | KY | 42366 | |
| HAYDON OIL COMPANY OF SPRINGFIELD, INC. | 900 BARDSTOWN RD. | | | | SPRINGFIELD | KY | 40069 | |
| HAYLEE BRUMMETT | ADDRESS REDACTED | | | | | | | |
| HAYLEE J MOORE | ADDRESS REDACTED | | | | | | | |
| HAYLEY R PETERS | ADDRESS REDACTED | | | | | | | |
| HAYLEY SAYLOR | ADDRESS REDACTED | | | | | | | |
| HAYNES AND BOONE. LLP | 2505 NORTH PLANO ROAD ST. 4000 | | | | RICHARDSON | TX | 75082-4101 | |
| HAZEL ARMSTRONG | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| HAZEL JEAN FORBES | ADDRESS REDACTED | | | | | | | |
| HAZEL W GARY | ADDRESS REDACTED | | | | | | | |
| HCA HEALTH SERVICES OF TENNESSEE, INC | PO BOX 402547 | | | | ATLANTA | GA | 30384 | |
| HD SUPPLY FACILITIES MAINTENANCE LTD. | PO BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| HEADS UP LANDSCAPE CONTRACTORS, INC | PO BOX 10597 | | | | ALBUQUERQUE | NM | 87184 | |
| HEALTHCARE SERVICES GROUP, INC. | 3220 TILLMAN DRIVE STE. 300 | | | | BENSALEM | PA | 19020 | |
| HEATHER A DE LA ROSA | ADDRESS REDACTED | | | | | | | |
| HEATHER A GRAHAM | ADDRESS REDACTED | | | | | | | |
| HEATHER A HOLDWAY | ADDRESS REDACTED | | | | | | | |
| HEATHER ALLEN | ADDRESS REDACTED | | | | | | | |
| HEATHER ANNE JOHN | ADDRESS REDACTED | | | | | | | |
| HEATHER B ROBY | ADDRESS REDACTED | | | | | | | |
| HEATHER B SEWELL | ADDRESS REDACTED | | | | | | | |
| HEATHER B WALKER | ADDRESS REDACTED | | | | | | | |
| HEATHER BERRY | ADDRESS REDACTED | | | | | | | |
| HEATHER BRANSCUM | ADDRESS REDACTED | | | | | | | |
| HEATHER BRANTLEY | ADDRESS REDACTED | | | | | | | |
| HEATHER BROOKS | ADDRESS REDACTED | | | | | | | |
| HEATHER BURNS | ADDRESS REDACTED | | | | | | | |
| HEATHER BUSH | ADDRESS REDACTED | | | | | | | |
| HEATHER C HAWKINS | ADDRESS REDACTED | | | | | | | |
| HEATHER CHACON | ADDRESS REDACTED | | | | | | | |
| HEATHER D FRASER | ADDRESS REDACTED | | | | | | | |
| HEATHER D GLASS | ADDRESS REDACTED | | | | | | | |
| HEATHER D POWELL | ADDRESS REDACTED | | | | | | | |
| HEATHER D RATLIFF | ADDRESS REDACTED | | | | | | | |
| HEATHER D THOMPSON | ADDRESS REDACTED | | | | | | | |
| HEATHER DE LA ROSA | ADDRESS REDACTED | | | | | | | |
| HEATHER EATON | ADDRESS REDACTED | | | | | | | |
| HEATHER EDDLEMAN-ACKLIN | ADDRESS REDACTED | | | | | | | |
| HEATHER FITZGERALD | ADDRESS REDACTED | | | | | | | |
| HEATHER HOLLAND | ADDRESS REDACTED | | | | | | | |
| HEATHER J VINCENT | ADDRESS REDACTED | | | | | | | |
| HEATHER K BRADEN | ADDRESS REDACTED | | | | | | | |
| HEATHER KISLING | ADDRESS REDACTED | | | | | | | |
| HEATHER L BREWER | ADDRESS REDACTED | | | | | | | |
| HEATHER L CANDELARIA | ADDRESS REDACTED | | | | | | | |
| HEATHER L JENKINS | ADDRESS REDACTED | | | | | | | |
| HEATHER L MATLOCK | ADDRESS REDACTED | | | | | | | |
| HEATHER LYNN SPARKS | ADDRESS REDACTED | | | | | | | |
| HEATHER LYNN TOWNSEND | ADDRESS REDACTED | | | | | | | |
| HEATHER M BLEVINS | ADDRESS REDACTED | | | | | | | |
| HEATHER M CECIL | ADDRESS REDACTED | | | | | | | |
| HEATHER M DAMONS | ADDRESS REDACTED | | | | | | | |
| HEATHER M DAVIS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER M DAWSON | ADDRESS REDACTED | | | | | | | |
| HEATHER M EAST | ADDRESS REDACTED | | | | | | | |
| HEATHER M GOSNELL | ADDRESS REDACTED | | | | | | | |
| HEATHER M GREENWOOD | ADDRESS REDACTED | | | | | | | |
| HEATHER M HALL | ADDRESS REDACTED | | | | | | | |
| HEATHER M HICKS | ADDRESS REDACTED | | | | | | | |
| HEATHER M MARTIN | ADDRESS REDACTED | | | | | | | |
| HEATHER M NELSON | ADDRESS REDACTED | | | | | | | |
| HEATHER M THOMASON | ADDRESS REDACTED | | | | | | | |
| HEATHER M WITT | ADDRESS REDACTED | | | | | | | |
| HEATHER M WOLVERTON | ADDRESS REDACTED | | | | | | | |
| HEATHER MAESTAS | ADDRESS REDACTED | | | | | | | |
| HEATHER MARIE DUNNING | ADDRESS REDACTED | | | | | | | |
| HEATHER MARTIN | ADDRESS REDACTED | | | | | | | |
| HEATHER MCGEE | ADDRESS REDACTED | | | | | | | |
| HEATHER MCKINNEY | ADDRESS REDACTED | | | | | | | |
| HEATHER MOORMAN | ADDRESS REDACTED | | | | | | | |
| HEATHER N BURKLOW | ADDRESS REDACTED | | | | | | | |
| HEATHER N COOK | ADDRESS REDACTED | | | | | | | |
| HEATHER N DENNIS | ADDRESS REDACTED | | | | | | | |
| HEATHER N ESTRADA | ADDRESS REDACTED | | | | | | | |
| HEATHER N HALL | ADDRESS REDACTED | | | | | | | |
| HEATHER N HORTON | ADDRESS REDACTED | | | | | | | |
| HEATHER N JAGGERS | ADDRESS REDACTED | | | | | | | |
| HEATHER N MADDEN | ADDRESS REDACTED | | | | | | | |
| HEATHER N MORGAN | ADDRESS REDACTED | | | | | | | |
| HEATHER N RAVENSCRAFT | ADDRESS REDACTED | | | | | | | |
| HEATHER N SMITH | ADDRESS REDACTED | | | | | | | |
| HEATHER N SPADE | ADDRESS REDACTED | | | | | | | |
| HEATHER NICOLE BRANTLEY | ADDRESS REDACTED | | | | | | | |
| HEATHER NICOLE WILSON | ADDRESS REDACTED | | | | | | | |
| HEATHER OSBORNE | ADDRESS REDACTED | | | | | | | |
| HEATHER R BURNS | ADDRESS REDACTED | | | | | | | |
| HEATHER R CHURCH | ADDRESS REDACTED | | | | | | | |
| HEATHER R CLARK | ADDRESS REDACTED | | | | | | | |
| HEATHER R HOUCHENS | ADDRESS REDACTED | | | | | | | |
| HEATHER R JOHNSON | ADDRESS REDACTED | | | | | | | |
| HEATHER R OWENS | ADDRESS REDACTED | | | | | | | |
| HEATHER R PERRY | ADDRESS REDACTED | | | | | | | |
| HEATHER R PHILHOWER | ADDRESS REDACTED | | | | | | | |
| HEATHER R RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| HEATHER R VESS | ADDRESS REDACTED | | | | | | | |
| HEATHER RENEE BUTLER | ADDRESS REDACTED | | | | | | | |
| HEATHER RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| HEATHER ROTELLA | ADDRESS REDACTED | | | | | | | |
| HEATHER SAENZ | ADDRESS REDACTED | | | | | | | |
| HEATHER SALYER | ADDRESS REDACTED | | | | | | | |
| HEATHER SEXTON | ADDRESS REDACTED | | | | | | | |
| HEATHER SHAIN ROTH | ADDRESS REDACTED | | | | | | | |
| HEATHER SHARP | ADDRESS REDACTED | | | | | | | |
| HEATHER SHOEMAKER | ADDRESS REDACTED | | | | | | | |
| HEATHER TOY | ADDRESS REDACTED | | | | | | | |
| HEATHER TRUJILLO | ADDRESS REDACTED | | | | | | | |
| HEATHER WALKER | ADDRESS REDACTED | | | | | | | |
| HEATHER WEST | ADDRESS REDACTED | | | | | | | |
| HEATHER WOOD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER WORRIX | ADDRESS REDACTED | | | | | | | |
| HEAVEN A MONDAY | ADDRESS REDACTED | | | | | | | |
| HECTOR APODACA | PO BOX 8632 | | | | LAS CRUCES | NM | 88001 | |
| HECTOR HERRERA | ADDRESS REDACTED | | | | | | | |
| HECTOR LOZANO | 8525 SOUTH THUNDERBIRD DR. | | | | SAFFORD | AZ | 85546 | |
| HEIDE C COLLEN | ADDRESS REDACTED | | | | | | | |
| HEIDI D NATIONS | ADDRESS REDACTED | | | | | | | |
| HEIDI K CRUZ | ADDRESS REDACTED | | | | | | | |
| HEIDI L HEISER | ADDRESS REDACTED | | | | | | | |
| HEIDI L MCCRAY | ADDRESS REDACTED | | | | | | | |
| HEIDI M BRASTAD | ADDRESS REDACTED | | | | | | | |
| HEINE, HEINE AND BOWLES, PLLC | 2850 LONE OAK ROAD STE #5 | | | | PADUCAH | KY | 42003 | |
| HEIRA A LOPEZ | ADDRESS REDACTED | | | | | | | |
| HELEN A CAFFEE | ADDRESS REDACTED | | | | | | | |
| HELEN A GRINE | ADDRESS REDACTED | | | | | | | |
| HELEN C TOMLIN | ADDRESS REDACTED | | | | | | | |
| HELEN D. BELL | 85 BALLPARK RD | | | | HARDINSBURG | KY | 40143 | |
| HELEN E LAMBRIGHT | ADDRESS REDACTED | | | | | | | |
| HELEN EDWARDS | ADDRESS REDACTED | | | | | | | |
| HELEN F MCWILLIAMS | ADDRESS REDACTED | | | | | | | |
| HELEN J TAYLOR | ADDRESS REDACTED | | | | | | | |
| HELEN J TURNER | ADDRESS REDACTED | | | | | | | |
| HELEN LOUISE HOCKER | ADDRESS REDACTED | | | | | | | |
| HELEN M MIYASATO | ADDRESS REDACTED | | | | | | | |
| HELEN OTERO | PO BOX 434 | | | | BAYARD | NM | 88023 | |
| HELEN R WELCH | ADDRESS REDACTED | | | | | | | |
| HELEN VILLALOBOS | 1915 LITTLE WALNUT TD | | | | SILVER CITY | NM | 88061 | |
| HELENA F STAPLES-FREEMAN | ADDRESS REDACTED | | | | | | | |
| HELENA G DENNY | ADDRESS REDACTED | | | | | | | |
| HELENA L EMBRY | ADDRESS REDACTED | | | | | | | |
| HELENA STAPLES FREEMAN | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| HELIX MEDICAL LLC | JP MORGAN CHASE/HELIX MED.LOCKBOX 236 | 23686 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| HENDERSON ASSOCIATION OF | NURSING STUDENTS | 2660 S GREEN STREET | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CHAMBER OF COMMERCE | PO BOX 674 | | | | HENDERSON | KY | 42419 | |
| HENDERSON COUNTY PUBLIC LIBRARY | 101 S MAIN STREET | | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SENIOR CITIZENS,INC. | PO BOX 1243 | | | | HENDERSON | KY | 42419 | |
| HENDERSON COUNTY SHERIFF | 20 NORTH MAIN ST, SUITE 112 | | | | HENDERSON | KY | 42420 | |
| HENDERSON GLASS CO., INC. | 322 2ND STREET | | | | HENDERSON | KY | 42420 | |
| HENDERSON NURSING & REHAB | 2500 NORTH ELM ST | | | | HENDERSON | KY | 42420 | |
| HENDERSON NURSING & REHAB PETTY CASH | 2500 NORTH ELM STREET | | | | HENDERSON | KY | 42420 | |
| HENRIETTA ABA LARTEY | ADDRESS REDACTED | | | | | | | |
| HENRIETTA GAIL LAWLESS | 2428 JAMESTOWN DRIVE | | | | HENDERSON | KY | 42420 | |
| HENRIETTA M ALCON | ADDRESS REDACTED | | | | | | | |
| HENRY A MUMA | ADDRESS REDACTED | | | | | | | |
| HENRY AGEE | 114 HILL N. DALE DRIVE | | | | LANCASTER | KY | 40444 | |
| HENRY GARCIA | HCR 64 BOX 8A | | | | SANTA CRUZ | NM | 87567 | |
| HENRY L ANDERSON | ADDRESS REDACTED | | | | | | | |
| HENRY MUMA | ADDRESS REDACTED | | | | | | | |
| HENRYETTA G LOHDEN | ADDRESS REDACTED | | | | | | | |
| HENSLEY`S HEATING & AIR | 137 W. MAIN STREET STE. 3 | | | | SPRINGFIELD | KY | 40069 | |
| HENSON MEDIA OF UNION COUNTY LLC | PO BOX 369 | | | | MORGANFIELD | KY | 42437 | |
| HERBERT DERICKSON | 800 DERICKSON LANE | | | | STANTON | KY | 40380 | |
| HERBERT DONALDSON | 220 FIRESIDE DRIVE | | | | BRANDENBURG | KY | 40108 | |
| HERBERT H ENNIS | ADDRESS REDACTED | | | | | | | |
| HERBERT M COOL | ADDRESS REDACTED | | | | | | | |
| HERITAGE FIRE PROTECTION, INC. | 400 SOUTH BIG RUN STE 1 | | | | ASHLAND | KY | 41102 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERMALEE HALE | ADDRESS REDACTED | | | | | | | |
| HERMANCETA J REED | ADDRESS REDACTED | | | | | | | |
| HERMINIA MARTIN | ADDRESS REDACTED | | | | | | | |
| HESTER BROWN | ADDRESS REDACTED | | | | | | | |
| HI COUNTRY WIRE & TELEPHONE | PO BOX 1226 | | | | ARVADA | CO | 80001 | |
| HI TECH ENTERPRISES, INC. | 125 NORTH BROADWAY | | | | GEORGETOWN | KY | 40324 | |
| HIDALGO COUNTY TREASURER | 300 SHAKESPEARE ST | | | | LORDSBURG | NM | 88045 | |
| HIDALGO MEDICAL SERVICES | 530 DEMOSS ST | | | | LORDSBURG | NM | 88045 | |
| HIGH DESERT LANDSCAPING MAINTENANCE | PO BOX 28057 | | | | SANTA FE | NM | 87592 | |
| HIGHBRIDGE SPRING WATER CO. INC. | PO BOX 100 | | | | WILMORE | KY | 40390 | |
| HIGINIO R MARTINEZ | ADDRESS REDACTED | | | | | | | |
| HILARY JUSTUS | ADDRESS REDACTED | | | | | | | |
| HILDA A ADA | ADDRESS REDACTED | | | | | | | |
| HILDA J GRAY | ADDRESS REDACTED | | | | | | | |
| HILDA J THORPE | ADDRESS REDACTED | | | | | | | |
| HILDA LERMA | ADDRESS REDACTED | | | | | | | |
| HILDA M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| HILECE ROSE | ADDRESS REDACTED | | | | | | | |
| HILLARY TURNER | ADDRESS REDACTED | | | | | | | |
| HILLARY WOODMANSEE | ADDRESS REDACTED | | | | | | | |
| HILLER, LLC | 915 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| HILLYARD INC. | PO BOX 802275 | | | | KANSAS CITY | MO | 64180-2275 | |
| HIWEST AUTO SALES INC | 5901 W MAIN | | | | FARMINGTON | NM | 87401 | |
| HLS PHARMACIES INC | 426 N. ELM STREET | | | | HENDERSON | KY | 42420 | |
| HMC SERVICE CO. | 6909 ENTERPRISE | | | | LOUISVILLE | KY | 40214 | |
| HMC SERVICE COMPANY | PO BOX 856300 | DEPT #136 | | | LOUISVILLE | KY | 40285 | |
| HOBART SERVICE | PO BOX 2517 | | | | CAROL STREAM | IL | 60132-2517 | |
| HOEHLER LAW COLLECTION OFFICE | PO BOX 639 | | | | MONTICELLO | KY | 42633 | |
| HOLI B MOODY | ADDRESS REDACTED | | | | | | | |
| HOLIDAY NURSERY INC | PO BOX 577 | | | | GALLUP | NM | 87301 | |
| HOLLAND & HART LLP | PO BOX 17283 | | | | DENVER | CO | 80217 | |
| HOLLIE B WILLIAMS | ADDRESS REDACTED | | | | | | | |
| HOLLIE D HILL | ADDRESS REDACTED | | | | | | | |
| HOLLY A GILBERT | ADDRESS REDACTED | | | | | | | |
| HOLLY A HARRISON | ADDRESS REDACTED | | | | | | | |
| HOLLY A ROSEMEYER | ADDRESS REDACTED | | | | | | | |
| HOLLY A STACY | ADDRESS REDACTED | | | | | | | |
| HOLLY ASKIN | 2618 SPENDTHRIFT COVE | | | | OWENSBORO | KY | 42303 | |
| HOLLY BURGESS | ADDRESS REDACTED | | | | | | | |
| HOLLY D MERIDA | ADDRESS REDACTED | | | | | | | |
| HOLLY DOTSON | ADDRESS REDACTED | | | | | | | |
| HOLLY G GROSS | ADDRESS REDACTED | | | | | | | |
| HOLLY HOLDWAY | ADDRESS REDACTED | | | | | | | |
| HOLLY J MOORE | ADDRESS REDACTED | | | | | | | |
| HOLLY J WORD | ADDRESS REDACTED | | | | | | | |
| HOLLY K PARSONS | ADDRESS REDACTED | | | | | | | |
| HOLLY L JONES | ADDRESS REDACTED | | | | | | | |
| HOLLY LEANN JONES | ADDRESS REDACTED | | | | | | | |
| HOLLY M BANKER | ADDRESS REDACTED | | | | | | | |
| HOLLY M JONES | ADDRESS REDACTED | | | | | | | |
| HOLLY MCADAMS | ADDRESS REDACTED | | | | | | | |
| HOLLY N CHANDLER | ADDRESS REDACTED | | | | | | | |
| HOLLY POWELL | ADDRESS REDACTED | | | | | | | |
| HOLLY WEBB | ADDRESS REDACTED | | | | | | | |
| HOLLY WILSON | ADDRESS REDACTED | | | | | | | |
| HOLSTON GASES, INC | 4502 S. HWY 27 | | | | SOMERSET | KY | 42501 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOME MEDICAL EQUIPMENT SPECIALISTS, LLC | 611 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87113 | |
| HOMESTEADERS LIFE COMPANY | PO BOX 1756 | | | | DES MOINES | IA | 50306 | |
| HOMETOWN HARDWARE INC | PO BOX 1565 | | | | SALYERSVILLE | KY | 41465 | |
| HON LEIF C. RATLIFF | PO BOX 429 | | | | MADISONVILLE | KY | 42431 | |
| HON LESLIE M NEWMAN | KING, DEEP, AND BRANAMAN | 127 N MAIN STREET/PO BOX 43 | | | HENDERSON | KY | 42419 | |
| HON. CHARLES W ADAMS | 319 E 10TH AVE | PO BOX 1865 | | | BOWLING GREEN | KY | 42102-1865 | |
| HON. KENT OVERSTREET | 214 WEST THIRD STREET | | | | OWENSBORO | KY | 42303 | |
| HON. LESLIE M NEWMAN | C/O KING ,DEEP, AND BRANAMAN | 127 N MAIN STREET | | | HENDERSON | KY | 42419 | |
| HON. LESLIE M. NEWMAN | C/O KING ,DEEP, AND BRANAMAN | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| HONEY MILES | ADDRESS REDACTED | | | | | | | |
| HONEY R EAVES | ADDRESS REDACTED | | | | | | | |
| HONSTEIN OIL & DISTRIBUTING LLC | 11 PASEO REAL | | | | SANTA FE | NM | 87507 | |
| HOOD HVAC & REFRIGERATION LLC | 492 SHAY LANE | | | | SPRINGFIELD | KY | 40069 | |
| HOPE A LEE | ADDRESS REDACTED | | | | | | | |
| HOPE BACA | ADDRESS REDACTED | | | | | | | |
| HOPE BAILEY | ADDRESS REDACTED | | | | | | | |
| HOPE BRANHAM | ADDRESS REDACTED | | | | | | | |
| HOPE L THACKER | ADDRESS REDACTED | | | | | | | |
| HOPE LATHAM | ADDRESS REDACTED | | | | | | | |
| HOPE M LAWSON | ADDRESS REDACTED | | | | | | | |
| HOPE R JOHNSON | ADDRESS REDACTED | | | | | | | |
| HOPE R SEXTON | ADDRESS REDACTED | | | | | | | |
| HOPE REASONS | 665 MCAULEY DRIVE APT 206 | | | | PADUCAH | KY | 42003 | |
| HOPE SULLIVAN | ADDRESS REDACTED | | | | | | | |
| HOPKINSVILLE WATER ENVIRONMENT | 401 EAST 9TH STREET | | | | HOPKINSVILLE | KY | 42241-0628 | |
| HOPKINSVILLE WATER ENVIRONMENT | AUTHORITY | 401 EAST 9TH STREET | | | HOPKINSVILLE | KY | 42241 | |
| HOPKINSVILLE WATER ENVIRONMENT | AUTHORITY | PO BOX 628 | | | HOPKINSVILLE | KY | 42241 | |
| HORIZON ENTERPRISES PLUMBING & | HEATING INC | PO BOX 3774 | | | GALLUP | NM | 87305 | |
| HORIZON HEALTHCARE SUPPLY, INC | 6100 WASECA ST., STE. 150 | | | | DULUTH | MN | 55807 | |
| HOSPARUS INC | 105 DIECKS DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| HOSPARUS OF CENTRAL KY | 3532 EPHRAIM MCDOWELL DR | | | | LOUISVILLE | KY | 40205 | |
| HOSPICE CARE PLUS, INC. | 208 KIDD DRIVE | | | | BEREA | KY | 40403 | |
| HOSPICE EAST | 407 SHOPPERS DRIVE | | | | WINCHESTER | KY | 40391 | |
| HOSPICE OF LAKE CUMBERLAND | 100 PARKWAY DR | | | | SOMERSET | KY | 42503 | |
| HOSPICE OF THE BLUEGRASS | 2312 ALEXANDRIA DRIVE | | | | LEXINGTON | KY | 40504 | |
| HOTCHKISS BROTHERS CONSTRUCTION | 20 PIONEER RD | | | | SILVER CITY | NM | 88061 | |
| HOTRONIX, LLC. | ATT A/R DEPT | 6353 E. 14 MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| HOUCHENS FOODS GROUP INC | 201 CARTER ROAD | | | | OWENSBORO | KY | 42301 | |
| HOUCHENS FOODS GROUP INC. | PO BOX 338 | | | | HARDINSBURG | KY | 40143 | |
| HOWARD D GILBERT | ADDRESS REDACTED | | | | | | | |
| HOWARD H. HAIT & ASSC. INC. | 1515 W. LEXINGTON AVE. | | | | WINCHESTER | KY | 40391 | |
| HOWARD HAMMONDS | 2582 CERULEAN ROAD | | | | CADIZ | KY | 42211 | |
| HOWARD SKEETERS | 2420 WEST 3RD STREET | | | | OWENSBORO | KY | 42301 | |
| HOWARD W DISHTA | ADDRESS REDACTED | | | | | | | |
| HP ENTERPRISE SERVICE | ATTN: FINANCIAL SERVICES | PO BOX 2108 | | | FRANKFORT | KY | 40601 | |
| HUB CITY PRINTING INC | 225 S MAIN STREET | | | | ELIZABETHTOWN | KY | 42702 | |
| HUGH BARTH | 411 BERTHAT WALLACE DRIVE | | | | IRVINE` | KY | 40336 | |
| HUGO F SILVA | ADDRESS REDACTED | | | | | | | |
| HUGO N RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| HUGO SILVA | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| HUMANA | PO BOX 14601 | | | | LEXINGTON | KY | 40601 | |
| HUMANA CARESOURCE | PO BOX 1920 | | | | DAYTON | OH | 45401 | |
| HUMANA CORRESPONDENCE | PO BOX 14601 | | | | LEXINGTON | KY | 40512 | |
| HUMANA HEALTH CARE PLANS | PO BOX 931655 | | | | ATLANTA | GA | 31193 | |
| HUMANA INSURANCE CO | PO BOX 3024 | | | | MILWAUKEE | WI | 53201 | |
| HUMPHREY`S ENTERPRISES, INC | 4007 HWY 90 S | | | | SILVER CITY | NM | 88061 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| HUNTER STERMER | ADDRESS REDACTED | | | | | | | |
| HUNTINGTON NATIONAL BANK | PO BOX 1558 EA1W37 | | | | COLUMBUS | OH | 43216-1558 | |
| HUSEBY, INC | PO BOX 6180 | | | | HERMITAGE | PA | 16148 | |
| HYDROX INC | PO BOX 175 | | | | SCOTTSVILLE | KY | 42164 | |
| HYLAND FILTER SERVICE OWENSBORO, INC. | PO BOX 608 | | | | OWENSBORO | KY | 42302 | |
| HYPERDOC, LLC | 2865 WEST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | |
| IANNA R SHRINER | ADDRESS REDACTED | | | | | | | |
| IDA BREAUX | 1701 N TURNER | | | | HOBBS | NM | 88240 | |
| IDA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| IDA EDINGTON | 3003 BEL LCOURT | | | | RICHMOND | KY | 40475 | |
| IDA ETHERINGTON | 42 ELIZABTH ST | | | | CLAYTON | NM | 88415 | |
| IDA HARDIN | ADDRESS REDACTED | | | | | | | |
| IDA M GREEN | ADDRESS REDACTED | | | | | | | |
| IDA SUGUFARA | ADDRESS REDACTED | | | | | | | |
| IDALIA GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| IES MEDPLUS OF KY LLC | PO BOX 1444 | | | | LONDON | KY | 40743 | |
| IESHA L CRUZ | ADDRESS REDACTED | | | | | | | |
| IESHA MARQUES | ADDRESS REDACTED | | | | | | | |
| IESHA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| IESHIA A MANSON | ADDRESS REDACTED | | | | | | | |
| IHEARTMEDIA ENTERTAINMENT INC | PO BOX 419499 | | | | BOSTON | MA | 22419499 | |
| IKESHIA KING | ADDRESS REDACTED | | | | | | | |
| ILENE JUSTICE | 417 N. KEENELAND DR APT 2 | | | | RICHMOND | KY | 40475 | |
| ILISA L CAMPBELL | ADDRESS REDACTED | | | | | | | |
| ILYN DOUGLASS | ADDRESS REDACTED | | | | | | | |
| IMAGE LAWNCARE & SNOW REMOVAL, LLC | 7458 STERLING SPRINGS WAY | | | | BURLINGTON | KY | 41005 | |
| IMAGENET CONSULTING LLC | 913 N. BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| IMAN A PRUDE | ADDRESS REDACTED | | | | | | | |
| IMANI DRAKE | ADDRESS REDACTED | | | | | | | |
| IMELDA LOPEZ | ADDRESS REDACTED | | | | | | | |
| IMELDA RENTERIA | ADDRESS REDACTED | | | | | | | |
| IMG INTEGRATED, INC | PO BOX 141416 | | | | IRVING | TX | 75014 | |
| IMMA GARCIA | 4822 REIDLIN ROAD | | | | LATONIA | KY | 41015 | |
| IMMACULATE L NCHANJI | ADDRESS REDACTED | | | | | | | |
| IMOGENE MARCUM | 103 BOND ST | | | | IRVINE | KY | 40336 | |
| IMPACT TELECOM | PO BOX 660344 | | | | DALLAS | TX | 75266 | |
| INA ALLEN | 2500 N. ELM ST. | | | | HENDERSON | KY | 42420 | |
| INA F ALLEN | ADDRESS REDACTED | | | | | | | |
| INA M ROBINSON | ADDRESS REDACTED | | | | | | | |
| INCORRECT EMPLOYEE NUMBER | ADDRESS REDACTED | | | | | | | |
| INDEPENDENCE BANK | PO BOX 988 | | | | OWENSBORO | KY | 42302-0988 | |
| INDIA HOOKS | ADDRESS REDACTED | | | | | | | |
| INDIANA STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | | | INDIANAPLIS | IN | 46206-6219 | |
| INDIGO MONROE | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| INDIGO AMBER MONROE | ADDRESS REDACTED | | | | | | | |
| INDUSTRIAL CHEM LABS SVCS | 55 BROOK AVE, STE G | | | | DEER PARK | NY | 11729 | |
| INDUSTRIAL MARKING CO INC | 2505 WEST SECOND ST | | | | OWENSBORO | KY | 42301 | |
| INDUSTRIAL PIPING & SERVICES INC. | 712 W 15TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| INEZ BOLIVAR | ADDRESS REDACTED | | | | | | | |
| INGRID R BYRD | ADDRESS REDACTED | | | | | | | |
| INNA SHEYNER MD | 9126 HIGHLAND RIDGE WAY | | | | TAMPA | FL | 33647 | |
| INPRO CORPORATION | PO BOX 720 | | | | MUSKEGO | WI | 53150 | |
| INSCCU | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| INTERLINE BRANDS INC | ATTN: WILMAR | PO BOX 404284 | | | ATLANTA | GA | 30384 | |
| INTERLINE BRANDS INC. | PO BOX 2317 | | | | JACKSONVILLE | FL | 32203 | |
| INTERNAL REVENUE SERVICE | | | | | AUSTIN | TX | 73301 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 300 S. NEW STREET | | | | DOVER | DE | 19904 | |
| INTERNAL REVENUE SERVICE | 319 NORTH DUPONT HWY. | | | | GEORGETOWN | DE | 19947 | |
| INTERNAL REVENUE SERVICE | 844 KING STREET | | | | WILMINGTON | DE | 19801 | |
| INTERNAL REVENUE SERVICE | PO BOX 249 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES - INSOLVENCY | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 | |
| INTERNAL REVENUE SERVICE (EFF. 1/2/11) | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7317 | | | PHILADELPHIA | PA | 19101-7317 | |
| INTERNAL REVENUE SERVICE (EFF. 1/2/11) | SPECIAL PROCEDURES - INSOLVENCY | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL REHABILITATIVE SCIENCES INC. | 14001 SE FIRST ST | | | | VANCOUVER | WA | 98684 | |
| INTERSTATE CAPITAL CORPORATION | PO BOX 915183 | | | | DALLAS | TX | 75391 | |
| INTRAWORKS INC. | 7910 LORRAINE COURT | | | | ALBUQUERQUE | NM | 87113 | |
| IONA J VALDEZ | ADDRESS REDACTED | | | | | | | |
| IONA M HALLMAN | ADDRESS REDACTED | | | | | | | |
| IPC HOSPITALISTS OF NEW MEXICO, INC. | PO BOX 844929 | | | | LOS ANGELES | CA | 90084 | |
| IRA ROARK | ADDRESS REDACTED | | | | | | | |
| IRENE A CHAVEZ | ADDRESS REDACTED | | | | | | | |
| IRENE K MAINA | ADDRESS REDACTED | | | | | | | |
| IRENE M SANCHEZ | ADDRESS REDACTED | | | | | | | |
| IRENE PLACENCIO | ADDRESS REDACTED | | | | | | | |
| IRENE PLANT | 147 CARTIER DRIVE | | | | RICHMOND | KY | 40475 | |
| IRENE ROSAS | ADDRESS REDACTED | | | | | | | |
| IRENE WHICKER | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| IRIS D MACHARIGUI | ADDRESS REDACTED | | | | | | | |
| IRMA MAGNUSON | ADDRESS REDACTED | | | | | | | |
| IRMA O LOPEZ | ADDRESS REDACTED | | | | | | | |
| IRON MOUNTAIN INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN INC | PO BOX 601002 | | | | PASADENA | CA | 91189 | |
| IRON MOUNTAIN INC, | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRONSHORE SPECIALTY INSURANCE | 75 FEDERAL STREET, 5TH FLOOR | | | | BOSTON | MA | 2110 | |
| IRVIN CERVANTES | ADDRESS REDACTED | | | | | | | |
| IRVINE COMMUNITY TELEVISION, INC. | 251 BROADWAY | PO BOX 186 | | | IRVINE | KY | 40336 | |
| IRVINE MUNICIPAL UTILITIES | 238 BROADWAY | | | | IRVINE | KY | 40336 | |
| IRVINE NURSING AND REHAB PETTY CASH | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| IRVINGTON GAS COMPANY | PO BOX 55 | | | | IRVINGTON | KY | 40146 | |
| ISAAC BACA | ADDRESS REDACTED | | | | | | | |
| ISAAC I MATHIS | ADDRESS REDACTED | | | | | | | |
| ISAAC ROSALES | ADDRESS REDACTED | | | | | | | |
| ISAAC ROYBAL | ADDRESS REDACTED | | | | | | | |
| ISABEL HARVATH | 5809 DESERT MESA PLACE | | | | LAS CRUCES | NM | 88012 | |
| ISABEL S TATE | ADDRESS REDACTED | | | | | | | |
| ISABEL TARANGO | 603 HADECO DR | | | | LORDSBURG | NM | 88045 | |
| ISABELLA N URESTI | ADDRESS REDACTED | | | | | | | |
| ISABELLE P WILSON | ADDRESS REDACTED | | | | | | | |
| ISAH R JOHNSON | ADDRESS REDACTED | | | | | | | |
| ISAIAH C DEBACA | ADDRESS REDACTED | | | | | | | |
| ISAIAH G MALDONADO | ADDRESS REDACTED | | | | | | | |
| ISBEL DUVALLON FERRER | ADDRESS REDACTED | | | | | | | |
| ISELA ORTIZ | ADDRESS REDACTED | | | | | | | |
| ISIDRO ANDRADE | ADDRESS REDACTED | | | | | | | |
| ISIDRO LARA | PO BOX 1294 | | | | BAYARD | NM | 88023 | |
| ISIDRO PEINADO | ADDRESS REDACTED | | | | | | | |
| ISIS G LOPEZ-CORTEZ | ADDRESS REDACTED | | | | | | | |
| ISM RESTAURANT SERVICES, LLC | N532 WILLIAMS ROAD | | | | GENOA CITY | WI | 53128 | |
| ISM RESTAURANT, LLC | N532 WILLIAMS ROAD | | | | GENOA CITY | WI | 53128 | |
| ISON & CAVANAH, LLP | PO BOX 648 | | | | HOPKINSVILLE | KY | 42241 | |
| IT S NEVER 2 LATE, LLC | DEPARTMENT 999254 | PO BOX 173802 | | | DENVER | CO | 80217-3850 | |
| ITW FOOD EQUIPMENT GROUP, LLC | HOBART SERVICE | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| IVA R HOWARD | ADDRESS REDACTED | | | | | | | |
| IVAN LOZANO | ADDRESS REDACTED | | | | | | | |
| IVAN MONTANEZ | ADDRESS REDACTED | | | | | | | |
| IVAN NEGRON | ADDRESS REDACTED | | | | | | | |
| IVAN R QUINTANA | ADDRESS REDACTED | | | | | | | |
| IVAN S NEGRON | ADDRESS REDACTED | | | | | | | |
| IVAN SMITH | ADDRESS REDACTED | | | | | | | |
| IVONE B MIRAMONTES | ADDRESS REDACTED | | | | | | | |
| IVY L JEFFERSON | ADDRESS REDACTED | | | | | | | |
| IYESHIA LATTIMORE | ADDRESS REDACTED | | | | | | | |
| IYRA M MARSHALL | ADDRESS REDACTED | | | | | | | |
| J & J TRUCK SERVICE INC | 2711 W. HISTORIC HWY 66 | | | | GALLUP | NM | 87301 | |
| J & R LAUNDRIES, INC. | 6064 NORTH 57TH AVENUE | | | | GLENDALE | AZ | 85301 | |
| J D III THOMAS | ADDRESS REDACTED | | | | | | | |
| J GARRETT PROPERTIES, LLC | PO BOX 1058 | | | | PADUCAH | KY | 42002 | |
| J TODD P' POOL | KAREY ROY/ATTORNEYS AT LAW | 200 N MAIN SREET | | | MADISONVILLE | KY | 42431 | |
| J. KELLY PATTERSON MD PSC | P 0 BOX 3013 | | | | FRANKLIN | KY | 42135 | |
| J. ROBERTO DURAN, III, MD | PO BOX 14232 | | | | LAS CRUCES | NM | 88013 | |
| J.D.CRADDOCK | 200 CALWELL STREET | | | | MUNFORDVILLE | KY | 42765 | |
| JABRIA J HALL | ADDRESS REDACTED | | | | | | | |
| JACEY D CARY | ADDRESS REDACTED | | | | | | | |
| JACINTA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| JACK CODY & NATALYA HAYDEN | 406 BROADWAY | | | | PADUCAH | KY | 42001 | |
| JACKEE N SINGLETON | ADDRESS REDACTED | | | | | | | |
| JACKELINE E AGUILAR | ADDRESS REDACTED | | | | | | | |
| JACKI OGLEDZINSKI | 3331 AQUAW MOUNTAIN | | | | LAS CRUCES | NM | 88011 | |
| JACKIE ABSTON | ADDRESS REDACTED | | | | | | | |
| JACKIE L PATRICK | ADDRESS REDACTED | | | | | | | |
| JACKIE L WOODCOCK | ADDRESS REDACTED | | | | | | | |
| JACKIE MACCOY | 5121 KUGLER MILL ROAD | | | | CINCINNATI | OH | 45236 | |
| JACKIE MCCARTY | ADDRESS REDACTED | | | | | | | |
| JACKIE MINIX | 154 SUPERIOR RD. | | | | SALYERSVILLE | KY | 41465 | |
| JACKIE NEACE | ADDRESS REDACTED | | | | | | | |
| JACKIE PERKINS | ADDRESS REDACTED | | | | | | | |
| JACKIE R CASEY | ADDRESS REDACTED | | | | | | | |
| JACKIE R WILSON | ADDRESS REDACTED | | | | | | | |
| JACKIE RAMSEY | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| JACKIE T RAMSEY | ADDRESS REDACTED | | | | | | | |
| JACKIE THOMPSON | ADDRESS REDACTED | | | | | | | |
| JACKIE WEST | 130 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| JACKLYN HALPIN | ADDRESS REDACTED | | | | | | | |
| JACKLYN M STEENBERGEN | ADDRESS REDACTED | | | | | | | |
| JACKSON PURCHASE MED. ASSOC., PSC | PO BOX 7448 | | | | PADUCAH | KY | 42002-7448 | |
| JACLYN E DICKEN | ADDRESS REDACTED | | | | | | | |
| JACLYN R WEBB | ADDRESS REDACTED | | | | | | | |
| JACLYN R WHITFILL | ADDRESS REDACTED | | | | | | | |
| JACOB ASHER | ADDRESS REDACTED | | | | | | | |
| JACOB CISCO | ADDRESS REDACTED | | | | | | | |
| JACOB D TRIMBLE | ADDRESS REDACTED | | | | | | | |
| JACOB D VOGT | ADDRESS REDACTED | | | | | | | |
| JACOB GREGORY STRASBURGER | 308 CENTER STREET | | | | CENEYVILLE | KY | 42721 | |
| JACOB H ALLEN | ADDRESS REDACTED | | | | | | | |
| JACOB J GONZALES | ADDRESS REDACTED | | | | | | | |
| JACOB L DURHAM | ADDRESS REDACTED | | | | | | | |
| JACOB L TUCKER | ADDRESS REDACTED | | | | | | | |
| JACOB L VINCENT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JACOB NEAL MILLER | ADDRESS REDACTED | | | | | | | |
| JACOB STRASBURGER | 308 CENTER STREET | | | | CANEYVILLE | KY | 42721 | |
| JACQUELINE A BENGIE | ADDRESS REDACTED | | | | | | | |
| JACQUELINE BROOKS | ADDRESS REDACTED | | | | | | | |
| JACQUELINE CANNAMORE | ADDRESS REDACTED | | | | | | | |
| JACQUELINE CORDOVA | ADDRESS REDACTED | | | | | | | |
| JACQUELINE CORIZ | ADDRESS REDACTED | | | | | | | |
| JACQUELINE CORRALES | ADDRESS REDACTED | | | | | | | |
| JACQUELINE CROMER | ADDRESS REDACTED | | | | | | | |
| JACQUELINE D HOWARD | ADDRESS REDACTED | | | | | | | |
| JACQUELINE GRANT | ADDRESS REDACTED | | | | | | | |
| JACQUELINE H HURST | ADDRESS REDACTED | | | | | | | |
| JACQUELINE HAMMONS | ADDRESS REDACTED | | | | | | | |
| JACQUELINE HOWARD | ADDRESS REDACTED | | | | | | | |
| JACQUELINE J JAMES | ADDRESS REDACTED | | | | | | | |
| JACQUELINE K BROOKS | ADDRESS REDACTED | | | | | | | |
| JACQUELINE L BENT | ADDRESS REDACTED | | | | | | | |
| JACQUELINE L ENGLISH | ADDRESS REDACTED | | | | | | | |
| JACQUELINE M MORALES | ADDRESS REDACTED | | | | | | | |
| JACQUELINE M ORTIZ | ADDRESS REDACTED | | | | | | | |
| JACQUELINE NALLEY | ADDRESS REDACTED | | | | | | | |
| JACQUELINE NJOUKWE | ADDRESS REDACTED | | | | | | | |
| JACQUELINE PROFITT | ADDRESS REDACTED | | | | | | | |
| JACQUELINE R CONKLIN | ADDRESS REDACTED | | | | | | | |
| JACQUELINE R MCFADDEN | ADDRESS REDACTED | | | | | | | |
| JACQUELINE RUSSELL | ADDRESS REDACTED | | | | | | | |
| JACQUELINE SNOW | ADDRESS REDACTED | | | | | | | |
| JACQUELINE T CHEE | ADDRESS REDACTED | | | | | | | |
| JACQUELYN A BALLARD | ADDRESS REDACTED | | | | | | | |
| JACQUELYN D BREWER | ADDRESS REDACTED | | | | | | | |
| JACQUELYN SUVER | ADDRESS REDACTED | | | | | | | |
| JACQUETTA L COBB | ADDRESS REDACTED | | | | | | | |
| JADA GREGORY | ADDRESS REDACTED | | | | | | | |
| JADE D PARRIS | ADDRESS REDACTED | | | | | | | |
| JADE E BEMIS | ADDRESS REDACTED | | | | | | | |
| JADE M ROBINSON | ADDRESS REDACTED | | | | | | | |
| JADE PHILO | ADDRESS REDACTED | | | | | | | |
| JADE RIVAS | ADDRESS REDACTED | | | | | | | |
| JADE WILSON | ADDRESS REDACTED | | | | | | | |
| JADYN BROOKE ROSE | ADDRESS REDACTED | | | | | | | |
| JAFFANE CAMARENA | ADDRESS REDACTED | | | | | | | |
| JAHCOLE LOWRY | ADDRESS REDACTED | | | | | | | |
| JAICEE D DAYMON | ADDRESS REDACTED | | | | | | | |
| JAILYNNA R SNYDER | ADDRESS REDACTED | | | | | | | |
| JAIME DUNCAN | ADDRESS REDACTED | | | | | | | |
| JAIME ELIZABETH GRAY | ADDRESS REDACTED | | | | | | | |
| JAIME L JOHNSON | ADDRESS REDACTED | | | | | | | |
| JAIME L REED | ADDRESS REDACTED | | | | | | | |
| JAIME LINDSAY | ADDRESS REDACTED | | | | | | | |
| JAIME PACHECO | ADDRESS REDACTED | | | | | | | |
| JAIME PADILLA | ADDRESS REDACTED | | | | | | | |
| JAIMEE MULLIGAN | ADDRESS REDACTED | | | | | | | |
| JAIMIE L GROSS | ADDRESS REDACTED | | | | | | | |
| JAIMIE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| JAIMIE T MORRIS | ADDRESS REDACTED | | | | | | | |
| JAISA N WILLIAMS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JALEA C KENDRICK | ADDRESS REDACTED | | | | | | | |
| JALEESA L THARPE | ADDRESS REDACTED | | | | | | | |
| JALLETHA MATCHEM | ADDRESS REDACTED | | | | | | | |
| JAMAICA T STUBBLEFIELD-MAYNARD | ADDRESS REDACTED | | | | | | | |
| JAMALYN R GOINS | ADDRESS REDACTED | | | | | | | |
| JAMEELAH ENGLEMON | ADDRESS REDACTED | | | | | | | |
| JAMEELAH T WILBURN-BENNETT | ADDRESS REDACTED | | | | | | | |
| JAMENITA O JOHNSON | ADDRESS REDACTED | | | | | | | |
| JAMES A AGEE | ADDRESS REDACTED | | | | | | | |
| JAMES A WATKINS | ADDRESS REDACTED | | | | | | | |
| JAMES A WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JAMES ACTON | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| JAMES ALLEN CREECH | ADDRESS REDACTED | | | | | | | |
| JAMES ATKINS | ADDRESS REDACTED | | | | | | | |
| JAMES B KELLY | ADDRESS REDACTED | | | | | | | |
| JAMES BADU | ADDRESS REDACTED | | | | | | | |
| JAMES BAILEY | PO BOX 50798 | | | | BOWLING GREEN | KY | 42102 | |
| JAMES BAKER | ADDRESS REDACTED | | | | | | | |
| JAMES C CREECH | ADDRESS REDACTED | | | | | | | |
| JAMES C MEDLEY | ADDRESS REDACTED | | | | | | | |
| JAMES C SLACK | 203 BILL BUTLER RD | | | | HARDIN | KY | 42048 | |
| JAMES C SMITH | ADDRESS REDACTED | | | | | | | |
| JAMES CHANEY | 1572 COAL PIT ROAD | | | | SOMERSET | KY | 42503 | |
| JAMES COFFEY | ADDRESS REDACTED | | | | | | | |
| JAMES COLBY | 737 KIMSEY LANE | | | | HENDERSON | KY | 42420 | |
| JAMES D HACKWORTH | ADDRESS REDACTED | | | | | | | |
| JAMES D ROBINSON | ADDRESS REDACTED | | | | | | | |
| JAMES D WOOLDRIDGE | ADDRESS REDACTED | | | | | | | |
| JAMES DIALS | 1692 EAST 200 NORTH LOT 4 | | | | WARSAW | IN | 46582 | |
| JAMES E BRUCE JR | ATTORNEY AT LAW | PO BOX 603 | | | HOPKINSVILLE | KY | 42241 | |
| JAMES E DONELAN | ADDRESS REDACTED | | | | | | | |
| JAMES E TUDOR | ADDRESS REDACTED | | | | | | | |
| JAMES ELLIOT | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KS | 40069 | |
| JAMES EVERHART | 637 6TH STREET | | | | HENDERSON | KY | 42420 | |
| JAMES F III MCCLURE | ADDRESS REDACTED | | | | | | | |
| JAMES G NOVEMBER | ADDRESS REDACTED | | | | | | | |
| JAMES GONZALES | ADDRESS REDACTED | | | | | | | |
| JAMES H KITCHENS | 4965 BRANDENBURG ROAD | | | | LEITCHFIELD | KY | 42754 | |
| JAMES HACKWORTH | ADDRESS REDACTED | | | | | | | |
| JAMES HAGEMAN | ADDRESS REDACTED | | | | | | | |
| JAMES HEADDEN SEPTIC | TANK SERVICE, INC. | 3111 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| JAMES HOBBS | ADDRESS REDACTED | | | | | | | |
| JAMES HOLLEY | 1716 BROOKWATER CIR. | | | | AMARILLO | TX | 79124 | |
| JAMES HOLMES | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701 | |
| JAMES JR DENSON | ADDRESS REDACTED | | | | | | | |
| JAMES KIDD | 211 OAK ST | | | | CLAYTON | NM | 88415 | |
| JAMES KING | ADDRESS REDACTED | | | | | | | |
| JAMES KNIGHT APPLIANCE | SALE & SERVICE | 2418 FT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| JAMES L ISAAC | ADDRESS REDACTED | | | | | | | |
| JAMES L RATLIFF | ADDRESS REDACTED | | | | | | | |
| JAMES L. SMITH | PO BOX 1437 | | | | ARTESIA | NM | 88210 | |
| JAMES LARRY AUXIER | 1220 RICHMOND ROAD | | | | IRVINE | KY | 40336 | |
| JAMES M ALLEN | ADDRESS REDACTED | | | | | | | |
| JAMES M CHAMBERS | ADDRESS REDACTED | | | | | | | |
| JAMES M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JAMES MCDONALD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JAMES MICHAEL A CALLAWAY | ADDRESS REDACTED | | | | | | | |
| JAMES N POWELL | ADDRESS REDACTED | | | | | | | |
| JAMES PADGET | ADDRESS REDACTED | | | | | | | |
| JAMES PARRETT | ADDRESS REDACTED | | | | | | | |
| JAMES PEARSON | ADDRESS REDACTED | | | | | | | |
| JAMES R GALL | ADDRESS REDACTED | | | | | | | |
| JAMES R KING | ADDRESS REDACTED | | | | | | | |
| JAMES R PHILLIPS | ADDRESS REDACTED | | | | | | | |
| JAMES R TAPP | ADDRESS REDACTED | | | | | | | |
| JAMES ROBERT AUSTIN | 435 OAK STREET | | | | DES PLAINES | IL | 60016 | |
| JAMES RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| JAMES RONALD FILIPOUICH | 2035 BRYAN RD | | | | BOAZ | KY | 42027 | |
| JAMES ROSE | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| JAMES ROSE | 575 PANOLA RD | | | | WACO | KY | 40385 | |
| JAMES S MWANGI | ADDRESS REDACTED | | | | | | | |
| JAMES SCOTT THOMPSON | ADDRESS REDACTED | | | | | | | |
| JAMES T PATE | ADDRESS REDACTED | | | | | | | |
| JAMES T. HART | 525 VINE STREET | SUITE 800 | | | CINCINNATI | OH | 45202 | |
| JAMES THORTON | ADDRESS REDACTED | | | | | | | |
| JAMES TIPTON | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| JAMES W. FORSHEE | 141 HOLLY HILLS ROAD | | | | FRANKLIN | KY | 42134 | |
| JAMES WOOSLEY | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| JAMESENA TOMASELLO | ADDRESS REDACTED | | | | | | | |
| JAMI L ROMERO | ADDRESS REDACTED | | | | | | | |
| JAMIE A ANTLE | ADDRESS REDACTED | | | | | | | |
| JAMIE A PRAMOULMETAR | ADDRESS REDACTED | | | | | | | |
| JAMIE BRADLEY | ADDRESS REDACTED | | | | | | | |
| JAMIE D MARTIN | ADDRESS REDACTED | | | | | | | |
| JAMIE D TORRENCE | ADDRESS REDACTED | | | | | | | |
| JAMIE D WARREN | ADDRESS REDACTED | | | | | | | |
| JAMIE FANCHER | ADDRESS REDACTED | | | | | | | |
| JAMIE HELTON | ADDRESS REDACTED | | | | | | | |
| JAMIE J JONES | ADDRESS REDACTED | | | | | | | |
| JAMIE JAMESON | ADDRESS REDACTED | | | | | | | |
| JAMIE K ALEXANDER | ADDRESS REDACTED | | | | | | | |
| JAMIE KNOPP | ADDRESS REDACTED | | | | | | | |
| JAMIE L CROWE | ADDRESS REDACTED | | | | | | | |
| JAMIE L HOOK | ADDRESS REDACTED | | | | | | | |
| JAMIE L KATT | ADDRESS REDACTED | | | | | | | |
| JAMIE L LOPEZ | ADDRESS REDACTED | | | | | | | |
| JAMIE L POLLARD | ADDRESS REDACTED | | | | | | | |
| JAMIE L SCHIRMER | ADDRESS REDACTED | | | | | | | |
| JAMIE L SPEARS | ADDRESS REDACTED | | | | | | | |
| JAMIE L STINNETT | ADDRESS REDACTED | | | | | | | |
| JAMIE M LOCKE | ADDRESS REDACTED | | | | | | | |
| JAMIE M REARDEN | ADDRESS REDACTED | | | | | | | |
| JAMIE MENDOZA | ADDRESS REDACTED | | | | | | | |
| JAMIE MORGAN | ADDRESS REDACTED | | | | | | | |
| JAMIE N HOOD | ADDRESS REDACTED | | | | | | | |
| JAMIE N LEACH | ADDRESS REDACTED | | | | | | | |
| JAMIE PEARSON | ADDRESS REDACTED | | | | | | | |
| JAMIE PRAMOULMETAR | ADDRESS REDACTED | | | | | | | |
| JAMIE R CRAYNE | ADDRESS REDACTED | | | | | | | |
| JAMIE R LUNDY | ADDRESS REDACTED | | | | | | | |
| JAMIE R PEARSON | ADDRESS REDACTED | | | | | | | |
| JAMIE RUIZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIE S RENFROW | ADDRESS REDACTED | | | | | | | |
| JAMIE SAUNDERS | ADDRESS REDACTED | | | | | | | |
| JAMIE SOSBY | ADDRESS REDACTED | | | | | | | |
| JAMIE TANKERSLEY | ADDRESS REDACTED | | | | | | | |
| JAMIE TRAYLOR | ADDRESS REDACTED | | | | | | | |
| JAMIKA PERRY | ADDRESS REDACTED | | | | | | | |
| JAMILA I KANOUFF | ADDRESS REDACTED | | | | | | | |
| JAMILA S MAXIE | ADDRESS REDACTED | | | | | | | |
| JAMILEE R SHERRARD | ADDRESS REDACTED | | | | | | | |
| JAMIYA S HOLMES | ADDRESS REDACTED | | | | | | | |
| JAN L BUIS | ADDRESS REDACTED | | | | | | | |
| JAN M HOLLAND | ADDRESS REDACTED | | | | | | | |
| JAN WALKER | ADDRESS REDACTED | | | | | | | |
| JANA INKPEN | ADDRESS REDACTED | | | | | | | |
| JANA KNIGHT TAYLOR | ADDRESS REDACTED | | | | | | | |
| JANA L FREEL | ADDRESS REDACTED | | | | | | | |
| JANA MANN | ADDRESS REDACTED | | | | | | | |
| JANAE PINDER | ADDRESS REDACTED | | | | | | | |
| JANAE SHAQUEL GARDNER | ADDRESS REDACTED | | | | | | | |
| JANAY SMITH | ADDRESS REDACTED | | | | | | | |
| JANE CASIAS | C/O CLAYTON NURSING & REHAB CENTER | 419 HARDING ST | | | CLAYTON | NM | 88415 | |
| JANE E PYLES | ADDRESS REDACTED | | | | | | | |
| JANE LONGMIRE | 3242 D WALNUT ST | | | | LOS ALAMOS | NM | 87544 | |
| JANE M GOODMAN | ADDRESS REDACTED | | | | | | | |
| JANE M SHELTON | ADDRESS REDACTED | | | | | | | |
| JANE TAMME | ADDRESS REDACTED | | | | | | | |
| JANE W MWANGI | ADDRESS REDACTED | | | | | | | |
| JANEANICA A WADE | ADDRESS REDACTED | | | | | | | |
| JANEE RYAN CONKLIN | ADDRESS REDACTED | | | | | | | |
| JANEKA RENEE WILLIS | ADDRESS REDACTED | | | | | | | |
| JANEL R ALCON | ADDRESS REDACTED | | | | | | | |
| JANELL M SERRANO | ADDRESS REDACTED | | | | | | | |
| JANELL MCNALLY | ADDRESS REDACTED | | | | | | | |
| JANELLE T YELLOWMAN | ADDRESS REDACTED | | | | | | | |
| JANENE EAST | 260 MAIN STREET | | | | IRVINE | KY | 40336 | |
| JANET A CRAVENS | ADDRESS REDACTED | | | | | | | |
| JANET B MARQUEZ | ADDRESS REDACTED | | | | | | | |
| JANET D RIGGS | ADDRESS REDACTED | | | | | | | |
| JANET DOWELL | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| JANET ELAINE LAYMAN | ADDRESS REDACTED | | | | | | | |
| JANET F ROBINSON | ADDRESS REDACTED | | | | | | | |
| JANET HANCOCK | ADDRESS REDACTED | | | | | | | |
| JANET HENSLEY | ADDRESS REDACTED | | | | | | | |
| JANET J BALDERAS | ADDRESS REDACTED | | | | | | | |
| JANET L FETTERS | ADDRESS REDACTED | | | | | | | |
| JANET L LYON | ADDRESS REDACTED | | | | | | | |
| JANET L MOODY | ADDRESS REDACTED | | | | | | | |
| JANET L PAULEY | ADDRESS REDACTED | | | | | | | |
| JANET L RICE | ADDRESS REDACTED | | | | | | | |
| JANET M DULWORTH | ADDRESS REDACTED | | | | | | | |
| JANET M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JANET M WALTERS | ADDRESS REDACTED | | | | | | | |
| JANET S DOWELL | ADDRESS REDACTED | | | | | | | |
| JANET S STOKES | ADDRESS REDACTED | | | | | | | |
| JANET SMITH | ADDRESS REDACTED | | | | | | | |
| JANET TAYLOR | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANET WADE | 124 W NASHVILLE | | | | PEMBROKE | KY | 42266 | |
| JANETH D MIRANDA CASTANEDA | ADDRESS REDACTED | | | | | | | |
| JANETTE CARRILLO | ADDRESS REDACTED | | | | | | | |
| JANETTE D LINDSEY | ADDRESS REDACTED | | | | | | | |
| JANETTE YAZZIE | ADDRESS REDACTED | | | | | | | |
| JANI L LEWIS | ADDRESS REDACTED | | | | | | | |
| JANICE BATES | 3515 MILL HOUSE BLVD | | | | INDEPENDENCE | KY | 41051 | |
| JANICE BUSH | 38 EDGEWOOD DRIVE | | | | IRVINE | KY | 40336 | |
| JANICE C YARA | ADDRESS REDACTED | | | | | | | |
| JANICE CREECH | ADDRESS REDACTED | | | | | | | |
| JANICE D MARSHALL | ADDRESS REDACTED | | | | | | | |
| JANICE DAY | ADDRESS REDACTED | | | | | | | |
| JANICE H GRESHAM | ADDRESS REDACTED | | | | | | | |
| JANICE K HOGUE | ADDRESS REDACTED | | | | | | | |
| JANICE KING | ADDRESS REDACTED | | | | | | | |
| JANICE L BERRYMAN | ADDRESS REDACTED | | | | | | | |
| JANICE L LOVETT | ADDRESS REDACTED | | | | | | | |
| JANICE M HAWKINS | ADDRESS REDACTED | | | | | | | |
| JANICE M JACKSON | ADDRESS REDACTED | | | | | | | |
| JANICE P HUTCHISON | ADDRESS REDACTED | | | | | | | |
| JANICE R BUSH | ADDRESS REDACTED | | | | | | | |
| JANICE S POWELL | ADDRESS REDACTED | | | | | | | |
| JANICE STARKS | ADDRESS REDACTED | | | | | | | |
| JANICE TAYLOR | ADDRESS REDACTED | | | | | | | |
| JANICE V MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JANICE VANMETER | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JANICE WOODCOCK | ADDRESS REDACTED | | | | | | | |
| JANICE Y LAY | ADDRESS REDACTED | | | | | | | |
| JANIE D HUFF | ADDRESS REDACTED | | | | | | | |
| JANIE E MILLER | ADDRESS REDACTED | | | | | | | |
| JANIE FITZGERALD | ADDRESS REDACTED | | | | | | | |
| JANIE STONECIPHER | ADDRESS REDACTED | | | | | | | |
| JANIECE YARBOROUGH | ADDRESS REDACTED | | | | | | | |
| JANIKA TAYLOR | ADDRESS REDACTED | | | | | | | |
| JANINE NICOLE INGRAM | ADDRESS REDACTED | | | | | | | |
| JANIS MARR | ADDRESS REDACTED | | | | | | | |
| JANIS S DAVIS | ADDRESS REDACTED | | | | | | | |
| JANNA L ALLPHIN | ADDRESS REDACTED | | | | | | | |
| JANNETT BLEVINS | ADDRESS REDACTED | | | | | | | |
| JANNIFER FISHER | ADDRESS REDACTED | | | | | | | |
| JANNINE S MULLIGAN | ADDRESS REDACTED | | | | | | | |
| JANS INC | 7510 MALLARD WAY, STE. D | | | | SANTA FE | NM | 87505 | |
| JAQUCEANA A MORRIS | ADDRESS REDACTED | | | | | | | |
| JARAD ALBERT | ADDRESS REDACTED | | | | | | | |
| JARED A REDMON | ADDRESS REDACTED | | | | | | | |
| JARED L RASMUSSEN | ADDRESS REDACTED | | | | | | | |
| JARED THOMAS FRALEY | 15996 E LLIFF PLACE | | | | AURORA | CO | 80013 | |
| JAREK AZIMLI | ADDRESS REDACTED | | | | | | | |
| JARICA MARTIN | ADDRESS REDACTED | | | | | | | |
| JARITA N DIAZ | ADDRESS REDACTED | | | | | | | |
| JAROD R BAKER | ADDRESS REDACTED | | | | | | | |
| JARVIS L TORTALITA | ADDRESS REDACTED | | | | | | | |
| JASMAN CAMPBELL | ADDRESS REDACTED | | | | | | | |
| JASMEN D STRICKLAND | ADDRESS REDACTED | | | | | | | |
| JASMIN GRUBB | ADDRESS REDACTED | | | | | | | |
| JASMINE EARLE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JASMINE G PACE | ADDRESS REDACTED | | | | | | | |
| JASMINE J JONES | ADDRESS REDACTED | | | | | | | |
| JASMINE JOHNSON | ADDRESS REDACTED | | | | | | | |
| JASMINE K TINSLEY | ADDRESS REDACTED | | | | | | | |
| JASMINE M EVANOFF | ADDRESS REDACTED | | | | | | | |
| JASMINE MOYA | ADDRESS REDACTED | | | | | | | |
| JASMINE N KING | ADDRESS REDACTED | | | | | | | |
| JASMINE N MOYA | ADDRESS REDACTED | | | | | | | |
| JASMINE PANTOJA | ADDRESS REDACTED | | | | | | | |
| JASMINE R HATFIELD | ADDRESS REDACTED | | | | | | | |
| JASMINE SANTOS | ADDRESS REDACTED | | | | | | | |
| JASMINE SOTO | ADDRESS REDACTED | | | | | | | |
| JASMINE V CLEMMONS | ADDRESS REDACTED | | | | | | | |
| JASMINE VALENZUELA | ADDRESS REDACTED | | | | | | | |
| JASON A GODSEY | ADDRESS REDACTED | | | | | | | |
| JASON ATKINS | 1862 CONTOUR CIR. | | | | LAFAYETTE | CO | 80026 | |
| JASON C CALDWELL | ADDRESS REDACTED | | | | | | | |
| JASON D HARGROVE | ADDRESS REDACTED | | | | | | | |
| JASON DAVIS | ADDRESS REDACTED | | | | | | | |
| JASON GODSEY | ADDRESS REDACTED | | | | | | | |
| JASON H GUMM | ADDRESS REDACTED | | | | | | | |
| JASON KAISER | 8354 PRINCETON GLENDALE ROAD | SUITE 105 | | | WEST CHESTER | OH | 41018 | |
| JASON M BEAN | ADDRESS REDACTED | | | | | | | |
| JASON M TIPPETT | ADDRESS REDACTED | | | | | | | |
| JASON M WIMBERLY | ADDRESS REDACTED | | | | | | | |
| JASON PATTON | ADDRESS REDACTED | | | | | | | |
| JASON SHORT | ADDRESS REDACTED | | | | | | | |
| JASON W FORD | ADDRESS REDACTED | | | | | | | |
| JASON W WYNN | ADDRESS REDACTED | | | | | | | |
| JASON WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JASON WOOD | ADDRESS REDACTED | | | | | | | |
| JASON ZAHDI | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| JASPER TUCKER | PO BOX 160 | | | | DIXON | NM | 87527 | |
| JASSICA C BROWN | ADDRESS REDACTED | | | | | | | |
| JATESIA S LEAVELL | ADDRESS REDACTED | | | | | | | |
| JAVIER BELMONTE | ADDRESS REDACTED | | | | | | | |
| JAVON HOWARD | ADDRESS REDACTED | | | | | | | |
| JAY B. GEIGER | 395 GRESHAM ROAD | | | | CADIZ | KY | 42211 | |
| JAY E CHEE | ADDRESS REDACTED | | | | | | | |
| JAY L CLARK | ADDRESS REDACTED | | | | | | | |
| JAY`S INC. | 3515 INDUSTRIAL DR. | | | | HOBBS | NM | 88240 | |
| JAYCEE EASON | ADDRESS REDACTED | | | | | | | |
| JAYDEN B HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| JAYE CAPUTO | ADDRESS REDACTED | | | | | | | |
| JAYE L CAPUTO | ADDRESS REDACTED | | | | | | | |
| JAYLYN T BROOKS | ADDRESS REDACTED | | | | | | | |
| JAYME C VIGIL | ADDRESS REDACTED | | | | | | | |
| JAYMIE M HYDE | ADDRESS REDACTED | | | | | | | |
| JAYNEE W BRADY | ADDRESS REDACTED | | | | | | | |
| JAYNETTA BARNETT | 22 FALLEN TIMBER ROAD | | | | FRENCHBURG | KY | 40322 | |
| JAZMEN L THORPE | ADDRESS REDACTED | | | | | | | |
| JAZMIN B TERRY | ADDRESS REDACTED | | | | | | | |
| JAZZMA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JAZZMIN WADE | ADDRESS REDACTED | | | | | | | |
| JB ELECTRIC LLC | PO BOX 14 | | | | BOWLING GREEN | KY | 42102 | |
| JEAN JOHNSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN KRIMM | ADDRESS REDACTED | | | | | | | |
| JEAN POTTER | ADDRESS REDACTED | | | | | | | |
| JEAN R ROBINSON | ADDRESS REDACTED | | | | | | | |
| JEAN ROBINSON | ADDRESS REDACTED | | | | | | | |
| JEAN WOOD | 460 WOOLLY RIDGE RD. | | | | IRVINE | KY | 40336 | |
| JEANECE H LOVE | ADDRESS REDACTED | | | | | | | |
| JEANETTA C BLAND | ADDRESS REDACTED | | | | | | | |
| JEANETTE DARGAVELL | ADDRESS REDACTED | | | | | | | |
| JEANETTE DEMPSEY TOUCHINE | PO BOX 137 | | | | REHOBOTH | NM | 87322 | |
| JEANETTE DENGLER | ADDRESS REDACTED | | | | | | | |
| JEANETTE HALE | PO BOX 381 | | | | STANTON | KY | 40380 | |
| JEANETTE J NOTAH | ADDRESS REDACTED | | | | | | | |
| JEANETTE M HALE | ADDRESS REDACTED | | | | | | | |
| JEANETTE M JACQUEZ | ADDRESS REDACTED | | | | | | | |
| JEANETTE M ROSALEZ | ADDRESS REDACTED | | | | | | | |
| JEANETTE R MCADAMS | ADDRESS REDACTED | | | | | | | |
| JEANETTE S MORONES | ADDRESS REDACTED | | | | | | | |
| JEANICE A GOOSTREE | ADDRESS REDACTED | | | | | | | |
| JEANIE D JACKSON | ADDRESS REDACTED | | | | | | | |
| JEANIE JACKSON | 313 MAIN ST. | | | | FORDSVILLE | KY | 42343 | |
| JEANIE TROWBRIDGE | 250 RAILEY SOUTH RD. | | | | STURGIS | KY | 42459 | |
| JEANINE GAMBOA | ADDRESS REDACTED | | | | | | | |
| JEANINE M BARNETT | ADDRESS REDACTED | | | | | | | |
| JEANINIA E MITCHELL | ADDRESS REDACTED | | | | | | | |
| JEANNE C BROWN | ADDRESS REDACTED | | | | | | | |
| JEANNE K BENGE | ADDRESS REDACTED | | | | | | | |
| JEANNE KELLY | ADDRESS REDACTED | | | | | | | |
| JEANNE L OWENS | ADDRESS REDACTED | | | | | | | |
| JEANNE M SIMS | ADDRESS REDACTED | | | | | | | |
| JEANNE MAINS | ADDRESS REDACTED | | | | | | | |
| JEANNE MCCOY | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JEANNE Y MCCOY | ADDRESS REDACTED | | | | | | | |
| JEANNETT MEDINA | ADDRESS REDACTED | | | | | | | |
| JEANNETTE LUCERO | ADDRESS REDACTED | | | | | | | |
| JEANNETTE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| JEANNETTE SHELTON | ADDRESS REDACTED | | | | | | | |
| JEANNIE ANN GILES | ADDRESS REDACTED | | | | | | | |
| JEANNIE M GREEN | ADDRESS REDACTED | | | | | | | |
| JEANNIE M PORTER | ADDRESS REDACTED | | | | | | | |
| JEANNIE M WEST | ADDRESS REDACTED | | | | | | | |
| JEANNIE RISON | ADDRESS REDACTED | | | | | | | |
| JEANNIE S WACHTER | ADDRESS REDACTED | | | | | | | |
| JEANNIE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| JEFF LEFLER | 1894 SMITH VAUGHT ROAD | | | | SCIENCE HILL | KY | 42553 | |
| JEFF R OLDROYD | ADDRESS REDACTED | | | | | | | |
| JEFF ROGERS | 1281 MASON LAKE ROAD | | | | BEREA | KY | 40403 | |
| JEFFERSON JR JOE | ADDRESS REDACTED | | | | | | | |
| JEFFERY A CARBAJAL | ADDRESS REDACTED | | | | | | | |
| JEFFERY ALBERS | 10 LAPPS LN | | | | CERRILLOS | NM | 87010 | |
| JEFFERY D SALING | ADDRESS REDACTED | | | | | | | |
| JEFFERY D TOWNSEND | ADDRESS REDACTED | | | | | | | |
| JEFFERY L THOMPSON | ADDRESS REDACTED | | | | | | | |
| JEFFERY S BELCHER | ADDRESS REDACTED | | | | | | | |
| JEFFERY S SPENCER | ADDRESS REDACTED | | | | | | | |
| JEFFERY TODD KING | PO BOX 470 | | | | CADIZ | KY | 42211 | |
| JEFFERY W DICKINSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY D SHIPP | ADDRESS REDACTED | | | | | | | |
| JEFFREY GRAVES | 2408 GRAY FOX ROAD | | | | LOUISVILLE | KY | 40705 | |
| JEFFREY L POE | ADDRESS REDACTED | | | | | | | |
| JEFFREY L THOMPSON | ADDRESS REDACTED | | | | | | | |
| JEFFREY REED OLDROYD | 626 APACHE AVE | | | | RATON | NM | 87740 | |
| JEFFREY REYNOLDS | ADDRESS REDACTED | | | | | | | |
| JEFFREY S GROSS | ADDRESS REDACTED | | | | | | | |
| JEFFREY SCOTT GROSS | ADDRESS REDACTED | | | | | | | |
| JEFFREY T SAMPSON, P.S.C | 450 S. THIRD STREET, 4TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| JEFFREY T WALKER | ADDRESS REDACTED | | | | | | | |
| JEFFREY W BURNETT | ADDRESS REDACTED | | | | | | | |
| JEFFRY BURNS | 520 RANIER DRIVE | | | | RICHMOND | KY | 40475 | |
| JEHOVAH JIREH, INC | 1014 W. COLUMBIA ST. | | | | SOMERSET | KY | 42503 | |
| JELISHA JEFFERS | ADDRESS REDACTED | | | | | | | |
| JEMEKA L SPURLING | ADDRESS REDACTED | | | | | | | |
| JEMEZ MOUNTAINS ELECTRIC COOPERTIVE INC. | PO BOX 128 | | | | ESPANOLA | NM | 87532 | |
| JENA NIETO | ADDRESS REDACTED | | | | | | | |
| JENA PHILLIPS | ADDRESS REDACTED | | | | | | | |
| JENELL C CHAVARRIA | ADDRESS REDACTED | | | | | | | |
| JENI LYNN SMILEY | ADDRESS REDACTED | | | | | | | |
| JENIFER L TROGNER | ADDRESS REDACTED | | | | | | | |
| JENIKA L STRASBURGER | ADDRESS REDACTED | | | | | | | |
| JENIKA STRASBURGER | ADDRESS REDACTED | | | | | | | |
| JENIT D BARNES | ADDRESS REDACTED | | | | | | | |
| JENNA A HOPKINS | ADDRESS REDACTED | | | | | | | |
| JENNA B CRAWFORD | ADDRESS REDACTED | | | | | | | |
| JENNA C SMITH | ADDRESS REDACTED | | | | | | | |
| JENNA E BREAMER | ADDRESS REDACTED | | | | | | | |
| JENNA L DYER | ADDRESS REDACTED | | | | | | | |
| JENNA L PERKINS | ADDRESS REDACTED | | | | | | | |
| JENNA M TAFOYA | ADDRESS REDACTED | | | | | | | |
| JENNA M WHELAN | ADDRESS REDACTED | | | | | | | |
| JENNA N SLAUGHTER | ADDRESS REDACTED | | | | | | | |
| JENNA N WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JENNAH CASTILLO | ADDRESS REDACTED | | | | | | | |
| JENNAH L CASTILLO | ADDRESS REDACTED | | | | | | | |
| JENNIE L MAYES | ADDRESS REDACTED | | | | | | | |
| JENNIE M GARCIA | ADDRESS REDACTED | | | | | | | |
| JENNIE STUART MEDICAL CENTER | 320 WEST 18TH STREET | PO BOX 2400 | | | HOPKINVILLE | KY | 42241-2400 | |
| JENNIE STUART MEDICAL CENTER, INC. | 320 W 18TH STREET | | | | HOPKINSVILLE | KY | 42241-2400 | |
| JENNIEFER R TACKETT | ADDRESS REDACTED | | | | | | | |
| JENNIFER A BURGESS | ADDRESS REDACTED | | | | | | | |
| JENNIFER A CHARTIER | ADDRESS REDACTED | | | | | | | |
| JENNIFER A DRYER | ADDRESS REDACTED | | | | | | | |
| JENNIFER A FOSTER | ADDRESS REDACTED | | | | | | | |
| JENNIFER A HARDIN | ADDRESS REDACTED | | | | | | | |
| JENNIFER A ROWE | ADDRESS REDACTED | | | | | | | |
| JENNIFER A SALAZAR | ADDRESS REDACTED | | | | | | | |
| JENNIFER A VAN MERSBERGEN | ADDRESS REDACTED | | | | | | | |
| JENNIFER ALEXANDER | ADDRESS REDACTED | | | | | | | |
| JENNIFER APODACA | ADDRESS REDACTED | | | | | | | |
| JENNIFER ARELLANO | ADDRESS REDACTED | | | | | | | |
| JENNIFER ARELLIN | ADDRESS REDACTED | | | | | | | |
| JENNIFER ASHER | ADDRESS REDACTED | | | | | | | |
| JENNIFER B JAMES | ADDRESS REDACTED | | | | | | | |
| JENNIFER B LUCAS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JENNIFER BARNETT | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| JENNIFER BARRETT | ADDRESS REDACTED | | | | | | | |
| JENNIFER BATES | ADDRESS REDACTED | | | | | | | |
| JENNIFER BEARDEN | ADDRESS REDACTED | | | | | | | |
| JENNIFER BRAKEFIELD | ADDRESS REDACTED | | | | | | | |
| JENNIFER BURGESS | ADDRESS REDACTED | | | | | | | |
| JENNIFER C BAKER | ADDRESS REDACTED | | | | | | | |
| JENNIFER C BRADSHAW | ADDRESS REDACTED | | | | | | | |
| JENNIFER C HODGE | ADDRESS REDACTED | | | | | | | |
| JENNIFER C LANHAM | ADDRESS REDACTED | | | | | | | |
| JENNIFER COOMER | 150 STEEPLECHASE DRIVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| JENNIFER COX | ADDRESS REDACTED | | | | | | | |
| JENNIFER D ARELLANO | ADDRESS REDACTED | | | | | | | |
| JENNIFER D HILL | ADDRESS REDACTED | | | | | | | |
| JENNIFER D SIGLER | ADDRESS REDACTED | | | | | | | |
| JENNIFER D WRIGHT | ADDRESS REDACTED | | | | | | | |
| JENNIFER DAVENPORT | 908 PYLE LANE | | | | HOPKINSVILLE | KY | 42240 | |
| JENNIFER DOWNEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER E HAGER | ADDRESS REDACTED | | | | | | | |
| JENNIFER E HARVEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER E MANN | ADDRESS REDACTED | | | | | | | |
| JENNIFER E WAGERS | ADDRESS REDACTED | | | | | | | |
| JENNIFER F WOOLERY | ADDRESS REDACTED | | | | | | | |
| JENNIFER FISTER | 1995 CENTERVIEW ROUGH RIVER LANE | | | | HUDSON | KY | 40145 | |
| JENNIFER FRIDLINGTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER G HOWARD | ADDRESS REDACTED | | | | | | | |
| JENNIFER G ISAACS | ADDRESS REDACTED | | | | | | | |
| JENNIFER GREER | 203 GOLDEN HEAD DRIVE | | | | BEREA | KY | 40403 | |
| JENNIFER H LYNN | ADDRESS REDACTED | | | | | | | |
| JENNIFER H WEST | ADDRESS REDACTED | | | | | | | |
| JENNIFER HANNON | ADDRESS REDACTED | | | | | | | |
| JENNIFER HENSLEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER HENTHORN | ADDRESS REDACTED | | | | | | | |
| JENNIFER HOWARD | ADDRESS REDACTED | | | | | | | |
| JENNIFER HUMPHREY | ADDRESS REDACTED | | | | | | | |
| JENNIFER ISAACS | ADDRESS REDACTED | | | | | | | |
| JENNIFER J GRAHAM | ADDRESS REDACTED | | | | | | | |
| JENNIFER JAMES | ADDRESS REDACTED | | | | | | | |
| JENNIFER JARAMILLO | ADDRESS REDACTED | | | | | | | |
| JENNIFER JOHNSON | ADDRESS REDACTED | | | | | | | |
| JENNIFER K ADAMS DRAMMEH | ADDRESS REDACTED | | | | | | | |
| JENNIFER K VANCE | ADDRESS REDACTED | | | | | | | |
| JENNIFER L BARNES | ADDRESS REDACTED | | | | | | | |
| JENNIFER L BARNETT | ADDRESS REDACTED | | | | | | | |
| JENNIFER L BASS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L BOOTHE | ADDRESS REDACTED | | | | | | | |
| JENNIFER L BROUGHTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER L EADES | ADDRESS REDACTED | | | | | | | |
| JENNIFER L ERMAC | ADDRESS REDACTED | | | | | | | |
| JENNIFER L FREEMAN | ADDRESS REDACTED | | | | | | | |
| JENNIFER L GREEN | ADDRESS REDACTED | | | | | | | |
| JENNIFER L HICKS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L HULS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L JACKEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER L JONES | ADDRESS REDACTED | | | | | | | |
| JENNIFER L KANNIARD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JENNIFER L LEE | ADDRESS REDACTED | | | | | | | |
| JENNIFER L MCCRARY | ADDRESS REDACTED | | | | | | | |
| JENNIFER L MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| JENNIFER L OVERSTREET | ADDRESS REDACTED | | | | | | | |
| JENNIFER L PATRICK | ADDRESS REDACTED | | | | | | | |
| JENNIFER L PERRY | ADDRESS REDACTED | | | | | | | |
| JENNIFER L POTTER | ADDRESS REDACTED | | | | | | | |
| JENNIFER L PRICE | ADDRESS REDACTED | | | | | | | |
| JENNIFER L RIGDON | ADDRESS REDACTED | | | | | | | |
| JENNIFER L ROBBINS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L SHELTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER L SLOCUM | ADDRESS REDACTED | | | | | | | |
| JENNIFER L SPARKS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L SPINTI | ADDRESS REDACTED | | | | | | | |
| JENNIFER L STEVENS | ADDRESS REDACTED | | | | | | | |
| JENNIFER L WALLACE | ADDRESS REDACTED | | | | | | | |
| JENNIFER L WALLER | ADDRESS REDACTED | | | | | | | |
| JENNIFER L WHITAKER | ADDRESS REDACTED | | | | | | | |
| JENNIFER L WOLFORD | ADDRESS REDACTED | | | | | | | |
| JENNIFER LAYNE ATWOOD | ADDRESS REDACTED | | | | | | | |
| JENNIFER LINTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER LOVATO | ADDRESS REDACTED | | | | | | | |
| JENNIFER LYNN | 130 MEADOWLARK DRIVE | | | | RICHMOND | KY | 40475 | |
| JENNIFER M BAILEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER M COOLEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER M KELTY | ADDRESS REDACTED | | | | | | | |
| JENNIFER M MALLARD | ADDRESS REDACTED | | | | | | | |
| JENNIFER M OTERO | ADDRESS REDACTED | | | | | | | |
| JENNIFER M PRATT | ADDRESS REDACTED | | | | | | | |
| JENNIFER M SAMS | ADDRESS REDACTED | | | | | | | |
| JENNIFER MAYS | ADDRESS REDACTED | | | | | | | |
| JENNIFER MENICUCCI | ADDRESS REDACTED | | | | | | | |
| JENNIFER MISQUEZ | ADDRESS REDACTED | | | | | | | |
| JENNIFER MONTES | ADDRESS REDACTED | | | | | | | |
| JENNIFER MOORE | ADDRESS REDACTED | | | | | | | |
| JENNIFER N ALLEN | ADDRESS REDACTED | | | | | | | |
| JENNIFER N BELLEW | ADDRESS REDACTED | | | | | | | |
| JENNIFER N DIXON | ADDRESS REDACTED | | | | | | | |
| JENNIFER N DONAHUE DEATON | ADDRESS REDACTED | | | | | | | |
| JENNIFER N ISAACS | ADDRESS REDACTED | | | | | | | |
| JENNIFER N MOORE | ADDRESS REDACTED | | | | | | | |
| JENNIFER N NOLE | ADDRESS REDACTED | | | | | | | |
| JENNIFER NANTZ | ADDRESS REDACTED | | | | | | | |
| JENNIFER NEWMAN | ADDRESS REDACTED | | | | | | | |
| JENNIFER NEWTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER NICOLE DEATON | ADDRESS REDACTED | | | | | | | |
| JENNIFER NOTTINGHAM | ADDRESS REDACTED | | | | | | | |
| JENNIFER P SLATE | ADDRESS REDACTED | | | | | | | |
| JENNIFER PARKS | ADDRESS REDACTED | | | | | | | |
| JENNIFER PATRICK | ADDRESS REDACTED | | | | | | | |
| JENNIFER PELFREY | ADDRESS REDACTED | | | | | | | |
| JENNIFER PERRY | ADDRESS REDACTED | | | | | | | |
| JENNIFER PHILLIPS | ADDRESS REDACTED | | | | | | | |
| JENNIFER R ANDERSON | ADDRESS REDACTED | | | | | | | |
| JENNIFER R BLEDSOE | ADDRESS REDACTED | | | | | | | |
| JENNIFER R CLATER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JENNIFER R CREEL | ADDRESS REDACTED | | | | | | | |
| JENNIFER R FLETCHER | ADDRESS REDACTED | | | | | | | |
| JENNIFER R JONES | ADDRESS REDACTED | | | | | | | |
| JENNIFER R LAGOW | ADDRESS REDACTED | | | | | | | |
| JENNIFER R SPALDING | ADDRESS REDACTED | | | | | | | |
| JENNIFER RAMIREZ | ADDRESS REDACTED | | | | | | | |
| JENNIFER REEVES | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| JENNIFER REEVES | ADDRESS REDACTED | | | | | | | |
| JENNIFER ROBERTS | ADDRESS REDACTED | | | | | | | |
| JENNIFER ROSALES | ADDRESS REDACTED | | | | | | | |
| JENNIFER S FULKERSON | ADDRESS REDACTED | | | | | | | |
| JENNIFER S MURPHY | ADDRESS REDACTED | | | | | | | |
| JENNIFER SALYERS | ADDRESS REDACTED | | | | | | | |
| JENNIFER SAYLE | 55 ST RT 270 W | | | | STURGIS | KY | 42459 | |
| JENNIFER SCOTT | ADDRESS REDACTED | | | | | | | |
| JENNIFER SLONE | ADDRESS REDACTED | | | | | | | |
| JENNIFER SMEDLEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER SMITH | ADDRESS REDACTED | | | | | | | |
| JENNIFER SUE MURPHY | ADDRESS REDACTED | | | | | | | |
| JENNIFER SWEAT | ADDRESS REDACTED | | | | | | | |
| JENNIFER SWEENEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER T DOWNEY | ADDRESS REDACTED | | | | | | | |
| JENNIFER T HOFFMAN | ADDRESS REDACTED | | | | | | | |
| JENNIFER TIPTON | ADDRESS REDACTED | | | | | | | |
| JENNIFER TURNER | ADDRESS REDACTED | | | | | | | |
| JENNIFER V BENITEZ-ORONA | ADDRESS REDACTED | | | | | | | |
| JENNIFER WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JENNIFR D MARCUS | ADDRESS REDACTED | | | | | | | |
| JENNY BLACK | ADDRESS REDACTED | | | | | | | |
| JENNY J NIECE | ADDRESS REDACTED | | | | | | | |
| JENNY L BLACK | ADDRESS REDACTED | | | | | | | |
| JENNY L WELLS | ADDRESS REDACTED | | | | | | | |
| JENNY M CASEY | ADDRESS REDACTED | | | | | | | |
| JENNY NESMITH | ADDRESS REDACTED | | | | | | | |
| JENNY NIECE | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| JENNY NIECE | ADDRESS REDACTED | | | | | | | |
| JENNY R PAGE | ADDRESS REDACTED | | | | | | | |
| JENNY REED | ADDRESS REDACTED | | | | | | | |
| JERALDINE BRADLEY | ADDRESS REDACTED | | | | | | | |
| JERAMIE M CARILLO | 37 WESTERN DRIVE | | | | SILVER CITY | NM | 88061 | |
| JEREMIAH TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JEREMIAH W MARSH | ADDRESS REDACTED | | | | | | | |
| JEREMY AVERELLA | ADDRESS REDACTED | | | | | | | |
| JEREMY E MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JEREMY ETISOMBA | ADDRESS REDACTED | | | | | | | |
| JEREMY GARCIA | ADDRESS REDACTED | | | | | | | |
| JEREMY HENDERSON | ADDRESS REDACTED | | | | | | | |
| JEREMY KUTZMAN | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| JEREMY KUTZMAN | ADDRESS REDACTED | | | | | | | |
| JEREMY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JEREMY NOAH CROWDER | ADDRESS REDACTED | | | | | | | |
| JEREMY R DEATRY | ADDRESS REDACTED | | | | | | | |
| JEREMY R HORNBACK | ADDRESS REDACTED | | | | | | | |
| JEREMY SISNEROS | ADDRESS REDACTED | | | | | | | |
| JEREMY STUBBS | 11 MILIMISH ROAD | | | | VINE GROVE | KY | 40175 | |
| JERI BERGER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERI L BLOYD | ADDRESS REDACTED | | | | | | | |
| JERI L OAKES | ADDRESS REDACTED | | | | | | | |
| JERICA BLACK | ADDRESS REDACTED | | | | | | | |
| JERIKA HUFF | ADDRESS REDACTED | | | | | | | |
| JERIKIA L PATRICK | ADDRESS REDACTED | | | | | | | |
| JERILYN PHILLIPS | ADDRESS REDACTED | | | | | | | |
| JERLANA G ASH | ADDRESS REDACTED | | | | | | | |
| JERLIN SANCHEZ | ADDRESS REDACTED | | | | | | | |
| JERMEY LUJAN | ADDRESS REDACTED | | | | | | | |
| JEROME A. DIXON D.O. | 150 W BEARTRACK ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| JEROME ANTHONY | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| JEROME C CHEATHAM | ADDRESS REDACTED | | | | | | | |
| JEROME D VALDEZ | ADDRESS REDACTED | | | | | | | |
| JEROME JR VANDEVER | ADDRESS REDACTED | | | | | | | |
| JERRESA M HARRIS | ADDRESS REDACTED | | | | | | | |
| JERRI M FRAZIER | ADDRESS REDACTED | | | | | | | |
| JERRICA A COULTER | ADDRESS REDACTED | | | | | | | |
| JERRICA BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| JERRICA HENDERSON | ADDRESS REDACTED | | | | | | | |
| JERRICA J MITCHELL | ADDRESS REDACTED | | | | | | | |
| JERRICA L BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| JERRICA MINIX | ADDRESS REDACTED | | | | | | | |
| JERRICA R BRIZENDINE | ADDRESS REDACTED | | | | | | | |
| JERRICA TAPP | ADDRESS REDACTED | | | | | | | |
| JERRIE TERRY | ADDRESS REDACTED | | | | | | | |
| JERRIKA LEWIS | ADDRESS REDACTED | | | | | | | |
| JERRIME J BRADLEY | ADDRESS REDACTED | | | | | | | |
| JERROD R WELLS | ADDRESS REDACTED | | | | | | | |
| JERRY A GUMABON | ADDRESS REDACTED | | | | | | | |
| JERRY C PLATTOR | 1010 WEST MAIN | | | | ARTESIA | NM | 88210 | |
| JERRY CROWE | ADDRESS REDACTED | | | | | | | |
| JERRY E MOORE | ADDRESS REDACTED | | | | | | | |
| JERRY KITCHENS | ADDRESS REDACTED | | | | | | | |
| JERRY L KITCHENS | ADDRESS REDACTED | | | | | | | |
| JERRY R JR LEE | ADDRESS REDACTED | | | | | | | |
| JERRY SANDLIN | 550 MT ZION ROAD APT 422 | | | | FLORENCE | KY | 41042 | |
| JERRY W JR HAWKINS | ADDRESS REDACTED | | | | | | | |
| JERRY WALKER CORP | 2921 I-40 WEST #500 | | | | AMARILLO | TX | 79109 | |
| JERYL L DAY | ADDRESS REDACTED | | | | | | | |
| JERYN ADAMS | ADDRESS REDACTED | | | | | | | |
| JESICA BROOKS | ADDRESS REDACTED | | | | | | | |
| JESIKAH D JOHNSON | ADDRESS REDACTED | | | | | | | |
| JESS S ACOSTA | ADDRESS REDACTED | | | | | | | |
| JESSE C JIMENEZ | ADDRESS REDACTED | | | | | | | |
| JESSE CLEVELAND | ADDRESS REDACTED | | | | | | | |
| JESSE D ROBERTSON | ADDRESS REDACTED | | | | | | | |
| JESSE EMBRY | ADDRESS REDACTED | | | | | | | |
| JESSE G CHADWICK | ADDRESS REDACTED | | | | | | | |
| JESSE G II CHADWICK | ADDRESS REDACTED | | | | | | | |
| JESSE L SMITH | ADDRESS REDACTED | | | | | | | |
| JESSE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JESSICA A ANTHONY | ADDRESS REDACTED | | | | | | | |
| JESSICA A BARNARD | ADDRESS REDACTED | | | | | | | |
| JESSICA A EPPS | ADDRESS REDACTED | | | | | | | |
| JESSICA A GOODMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA A HELM | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA A HUFFMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA A LORENZANO | ADDRESS REDACTED | | | | | | | |
| JESSICA A LYNCH | ADDRESS REDACTED | | | | | | | |
| JESSICA A NALLEY | ADDRESS REDACTED | | | | | | | |
| JESSICA A RICHARDS | ADDRESS REDACTED | | | | | | | |
| JESSICA A ROBINSON | ADDRESS REDACTED | | | | | | | |
| JESSICA A TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JESSICA A WHEELER | ADDRESS REDACTED | | | | | | | |
| JESSICA ABELL | ADDRESS REDACTED | | | | | | | |
| JESSICA ALTAMIRANO | ADDRESS REDACTED | | | | | | | |
| JESSICA ANN D RAMIREZ | ADDRESS REDACTED | | | | | | | |
| JESSICA ARMSTRONG | ADDRESS REDACTED | | | | | | | |
| JESSICA B COLLINS | ADDRESS REDACTED | | | | | | | |
| JESSICA B HAMPTON | ADDRESS REDACTED | | | | | | | |
| JESSICA B JORREN | ADDRESS REDACTED | | | | | | | |
| JESSICA B MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JESSICA B MOSS | ADDRESS REDACTED | | | | | | | |
| JESSICA BACA | ADDRESS REDACTED | | | | | | | |
| JESSICA BACHMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA BAKER | ADDRESS REDACTED | | | | | | | |
| JESSICA BARILE | ADDRESS REDACTED | | | | | | | |
| JESSICA BARR | ADDRESS REDACTED | | | | | | | |
| JESSICA BENTLEY | ADDRESS REDACTED | | | | | | | |
| JESSICA BLAIR | ADDRESS REDACTED | | | | | | | |
| JESSICA BRYANT | ADDRESS REDACTED | | | | | | | |
| JESSICA C BACHMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA C BAKER | ADDRESS REDACTED | | | | | | | |
| JESSICA C SAVAGE | ADDRESS REDACTED | | | | | | | |
| JESSICA CADENA | ADDRESS REDACTED | | | | | | | |
| JESSICA CHOATE | ADDRESS REDACTED | | | | | | | |
| JESSICA CHUSTZ | ADDRESS REDACTED | | | | | | | |
| JESSICA CLAYTON | ADDRESS REDACTED | | | | | | | |
| JESSICA COMBS | ADDRESS REDACTED | | | | | | | |
| JESSICA COUCH | PO BOX 1284 | | | | JACKSON | KY | 41339 | |
| JESSICA D BAKER | ADDRESS REDACTED | | | | | | | |
| JESSICA D BULLENS | ADDRESS REDACTED | | | | | | | |
| JESSICA D CLAYTON | ADDRESS REDACTED | | | | | | | |
| JESSICA D FENTRESS | ADDRESS REDACTED | | | | | | | |
| JESSICA D HACKWORTH | ADDRESS REDACTED | | | | | | | |
| JESSICA D LYONS | ADDRESS REDACTED | | | | | | | |
| JESSICA D PHILLIPS | ADDRESS REDACTED | | | | | | | |
| JESSICA D SMITH | ADDRESS REDACTED | | | | | | | |
| JESSICA D UPSHAW | ADDRESS REDACTED | | | | | | | |
| JESSICA DENHAM | 101 FAIRGROIUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| JESSICA DIANE KELLY | ADDRESS REDACTED | | | | | | | |
| JESSICA DOTSON | ADDRESS REDACTED | | | | | | | |
| JESSICA DUPALO | ADDRESS REDACTED | | | | | | | |
| JESSICA E COLEMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA E HOWARD | ADDRESS REDACTED | | | | | | | |
| JESSICA E MIRABAL | ADDRESS REDACTED | | | | | | | |
| JESSICA E PIKE | ADDRESS REDACTED | | | | | | | |
| JESSICA E WOOTEN | ADDRESS REDACTED | | | | | | | |
| JESSICA F HOWARD | ADDRESS REDACTED | | | | | | | |
| JESSICA F MOORE | ADDRESS REDACTED | | | | | | | |
| JESSICA F PUCKETT | ADDRESS REDACTED | | | | | | | |
| JESSICA FERNANDO | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA FLETCHER | ADDRESS REDACTED | | | | | | | |
| JESSICA G PRESSON | ADDRESS REDACTED | | | | | | | |
| JESSICA GARCIA | ADDRESS REDACTED | | | | | | | |
| JESSICA GRAHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA HALE | ADDRESS REDACTED | | | | | | | |
| JESSICA HAMILTON | ADDRESS REDACTED | | | | | | | |
| JESSICA HAYNES | ADDRESS REDACTED | | | | | | | |
| JESSICA HOLLON | ADDRESS REDACTED | | | | | | | |
| JESSICA J GONZALEZ | ADDRESS REDACTED | | | | | | | |
| JESSICA J MILLER | ADDRESS REDACTED | | | | | | | |
| JESSICA J RETA | ADDRESS REDACTED | | | | | | | |
| JESSICA J SIZEMORE | ADDRESS REDACTED | | | | | | | |
| JESSICA JAMES | ADDRESS REDACTED | | | | | | | |
| JESSICA JO RUST | ADDRESS REDACTED | | | | | | | |
| JESSICA K HUCKLEBERRY | ADDRESS REDACTED | | | | | | | |
| JESSICA K TIPPIE | ADDRESS REDACTED | | | | | | | |
| JESSICA L AGEE | ADDRESS REDACTED | | | | | | | |
| JESSICA L BEACH | ADDRESS REDACTED | | | | | | | |
| JESSICA L BELL | ADDRESS REDACTED | | | | | | | |
| JESSICA L CADENA | ADDRESS REDACTED | | | | | | | |
| JESSICA L DAVIS | ADDRESS REDACTED | | | | | | | |
| JESSICA L DENHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA L DURHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA L FIGUEROA | ADDRESS REDACTED | | | | | | | |
| JESSICA L FORSHEE | ADDRESS REDACTED | | | | | | | |
| JESSICA L GARNER | ADDRESS REDACTED | | | | | | | |
| JESSICA L HOWARD | ADDRESS REDACTED | | | | | | | |
| JESSICA L JONES | ADDRESS REDACTED | | | | | | | |
| JESSICA L LEWIS | ADDRESS REDACTED | | | | | | | |
| JESSICA L MILLER | ADDRESS REDACTED | | | | | | | |
| JESSICA L PRICE | ADDRESS REDACTED | | | | | | | |
| JESSICA L REYNOLDS | ADDRESS REDACTED | | | | | | | |
| JESSICA L SETTLES | ADDRESS REDACTED | | | | | | | |
| JESSICA L SPEARS | ADDRESS REDACTED | | | | | | | |
| JESSICA L SPRINKLE | ADDRESS REDACTED | | | | | | | |
| JESSICA L STEVENS | ADDRESS REDACTED | | | | | | | |
| JESSICA L STOTT | ADDRESS REDACTED | | | | | | | |
| JESSICA L WHITE | ADDRESS REDACTED | | | | | | | |
| JESSICA LANCASTER | ADDRESS REDACTED | | | | | | | |
| JESSICA LUCAS | ADDRESS REDACTED | | | | | | | |
| JESSICA M BADY | ADDRESS REDACTED | | | | | | | |
| JESSICA M DROZ | ADDRESS REDACTED | | | | | | | |
| JESSICA M FISHER | ADDRESS REDACTED | | | | | | | |
| JESSICA M GOODWIN | ADDRESS REDACTED | | | | | | | |
| JESSICA M MATA MARRUFO | ADDRESS REDACTED | | | | | | | |
| JESSICA M MCMANUS | ADDRESS REDACTED | | | | | | | |
| JESSICA M NETHERY | ADDRESS REDACTED | | | | | | | |
| JESSICA M PADILLA | ADDRESS REDACTED | | | | | | | |
| JESSICA M TURNER | ADDRESS REDACTED | | | | | | | |
| JESSICA M WELLS | ADDRESS REDACTED | | | | | | | |
| JESSICA MARIE LESBIREL | ADDRESS REDACTED | | | | | | | |
| JESSICA MARSHALL | ADDRESS REDACTED | | | | | | | |
| JESSICA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JESSICA MAYES | ADDRESS REDACTED | | | | | | | |
| JESSICA MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| JESSICA MULLINS | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA MYRICK | ADDRESS REDACTED | | | | | | | |
| JESSICA N ARMENDARIZ | ADDRESS REDACTED | | | | | | | |
| JESSICA N BUCKNER | ADDRESS REDACTED | | | | | | | |
| JESSICA N DYE | ADDRESS REDACTED | | | | | | | |
| JESSICA N GOODMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA N HINES | ADDRESS REDACTED | | | | | | | |
| JESSICA N LIMING | ADDRESS REDACTED | | | | | | | |
| JESSICA N NORTH | ADDRESS REDACTED | | | | | | | |
| JESSICA N PRUIETT | ADDRESS REDACTED | | | | | | | |
| JESSICA N THOMPSON | ADDRESS REDACTED | | | | | | | |
| JESSICA N TUCKER | ADDRESS REDACTED | | | | | | | |
| JESSICA NEWTON | ADDRESS REDACTED | | | | | | | |
| JESSICA NIETO | ADDRESS REDACTED | | | | | | | |
| JESSICA OLIVAS | ADDRESS REDACTED | | | | | | | |
| JESSICA ORTIZ | ADDRESS REDACTED | | | | | | | |
| JESSICA OSBORNE | ADDRESS REDACTED | | | | | | | |
| JESSICA PAYNE | ADDRESS REDACTED | | | | | | | |
| JESSICA POWELL | 867 MCGURIE AVE | | | | PADUCAH | KY | 42001 | |
| JESSICA POWELL | ADDRESS REDACTED | | | | | | | |
| JESSICA PRESSON | ADDRESS REDACTED | | | | | | | |
| JESSICA R ARNETT | ADDRESS REDACTED | | | | | | | |
| JESSICA R BENNINGFIELD | ADDRESS REDACTED | | | | | | | |
| JESSICA R CLARK | ADDRESS REDACTED | | | | | | | |
| JESSICA R DALTON | ADDRESS REDACTED | | | | | | | |
| JESSICA R DICK | ADDRESS REDACTED | | | | | | | |
| JESSICA R DOOLING | ADDRESS REDACTED | | | | | | | |
| JESSICA R ELDRIDGE | ADDRESS REDACTED | | | | | | | |
| JESSICA R ELERY | ADDRESS REDACTED | | | | | | | |
| JESSICA R MASON | ADDRESS REDACTED | | | | | | | |
| JESSICA R PORTER | ADDRESS REDACTED | | | | | | | |
| JESSICA R REARDEN | ADDRESS REDACTED | | | | | | | |
| JESSICA R SILER | ADDRESS REDACTED | | | | | | | |
| JESSICA R SOUTHERS | ADDRESS REDACTED | | | | | | | |
| JESSICA R STINES | ADDRESS REDACTED | | | | | | | |
| JESSICA R SWARTZ-GRAHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA R TAYLOR | ADDRESS REDACTED | | | | | | | |
| JESSICA R TIREY | ADDRESS REDACTED | | | | | | | |
| JESSICA R WILLIGHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA REID | ADDRESS REDACTED | | | | | | | |
| JESSICA RENFROW | ADDRESS REDACTED | | | | | | | |
| JESSICA S BRUNGS | ADDRESS REDACTED | | | | | | | |
| JESSICA S CAUDILL | ADDRESS REDACTED | | | | | | | |
| JESSICA S COX | ADDRESS REDACTED | | | | | | | |
| JESSICA S DIXON | ADDRESS REDACTED | | | | | | | |
| JESSICA S MARIANO | ADDRESS REDACTED | | | | | | | |
| JESSICA S NOBLETT | ADDRESS REDACTED | | | | | | | |
| JESSICA SALVATORE | ADDRESS REDACTED | | | | | | | |
| JESSICA SHORT | ADDRESS REDACTED | | | | | | | |
| JESSICA SHULER | ADDRESS REDACTED | | | | | | | |
| JESSICA SIZEMORE | ADDRESS REDACTED | | | | | | | |
| JESSICA SMITH | ADDRESS REDACTED | | | | | | | |
| JESSICA SPRINKLE | 2420 W. 3RD ST | | | | OWENSBORO | KY | 42301 | |
| JESSICA STONE | ADDRESS REDACTED | | | | | | | |
| JESSICA SWARTZ-GRAHAM | ADDRESS REDACTED | | | | | | | |
| JESSICA T TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JESSICA TRENT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA TROUTMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA V CASTANEDA | ADDRESS REDACTED | | | | | | | |
| JESSICA V JACKSON | ADDRESS REDACTED | | | | | | | |
| JESSICA VAUGHN | ADDRESS REDACTED | | | | | | | |
| JESSICA WEINER | ADDRESS REDACTED | | | | | | | |
| JESSICA WELLS | ADDRESS REDACTED | | | | | | | |
| JESSICA WHITE | 2420 W. 3RD ST, | | | | OWENSBORO | KY | 42301 | |
| JESSICA WHITEHEAD | ADDRESS REDACTED | | | | | | | |
| JESSICA WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| JESSICA WIREMAN | ADDRESS REDACTED | | | | | | | |
| JESSICA WORD | ADDRESS REDACTED | | | | | | | |
| JESSICA ZIGELHOFER | ADDRESS REDACTED | | | | | | | |
| JESSICAH L CURTSINGER | ADDRESS REDACTED | | | | | | | |
| JESSIE BALLARD | ADDRESS REDACTED | | | | | | | |
| JESSIE JOHNSON | ADDRESS REDACTED | | | | | | | |
| JESSIE L BAGBY | ADDRESS REDACTED | | | | | | | |
| JESSIE MEYER | ADDRESS REDACTED | | | | | | | |
| JESSIE MORRIS | ADDRESS REDACTED | | | | | | | |
| JESSIE R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JESSIE SELF | 80 COLEMAN ROAD | | | | VINE GROVE | KY | 40175 | |
| JESSIE ZIMMET | ADDRESS REDACTED | | | | | | | |
| JESTINY GREGORY | ADDRESS REDACTED | | | | | | | |
| JESUS C MILLER | ADDRESS REDACTED | | | | | | | |
| JESUS GARCIA | 18 CALLE DE LOS CERROS | | | | SANTA FE | NM | 87507 | |
| JESUS J POLANCO | 500 TRAILING HEART | | | | SILVER CITY | NM | 88061 | |
| JESUS ROBERTO DURAN, III, MD | PO BOX 14232 | | | | LAS CRUCES | NM | 88013 | |
| JESUSA MAES | 800 W. TAOS | | | | HOBBS | NM | 88240 | |
| JEWEL M BENTLEY | ADDRESS REDACTED | | | | | | | |
| JEWELL M TAMMERO | ADDRESS REDACTED | | | | | | | |
| JILL A GRAPNER | ADDRESS REDACTED | | | | | | | |
| JILL A SPURGEON | ADDRESS REDACTED | | | | | | | |
| JILL C BENHAM | ADDRESS REDACTED | | | | | | | |
| JILL FIGELEY | ADDRESS REDACTED | | | | | | | |
| JILL M FIGELEY | ADDRESS REDACTED | | | | | | | |
| JILL M MYERS | ADDRESS REDACTED | | | | | | | |
| JILL RADER | ADDRESS REDACTED | | | | | | | |
| JILL RICHARDSON | ADDRESS REDACTED | | | | | | | |
| JILL SPURGEON | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| JILL ZWICK | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| JILLENE A SMITH | ADDRESS REDACTED | | | | | | | |
| JILLIAN BAILEY | ADDRESS REDACTED | | | | | | | |
| JILLIAN C ZWICK | ADDRESS REDACTED | | | | | | | |
| JILLIAN CARRUTHERS | ADDRESS REDACTED | | | | | | | |
| JILLIAN COMBS | ADDRESS REDACTED | | | | | | | |
| JILLIAN MARIE HOWARD | ADDRESS REDACTED | | | | | | | |
| JIM BITSILLY | 803 HACIENDA LN | | | | BLOOMFIELD | NM | 87413-5109 | |
| JIM MCMANAWAY | 701 22ND ST | | | | TELL CITY | IN | 47586 | |
| JIM´S LOCK & KEY INC. | 211 GERI LANE | | | | RICHMOND | KY | 40475 | |
| JIMMA CHAPMAN | ADDRESS REDACTED | | | | | | | |
| JIMMI D ASHLEY | ADDRESS REDACTED | | | | | | | |
| JIMMIE L JEWELL | ADDRESS REDACTED | | | | | | | |
| JIMMY ANDERSON | ADDRESS REDACTED | | | | | | | |
| JIMMY D HALL | ADDRESS REDACTED | | | | | | | |
| JIMMY GIPSON | 3453 OLD MILL LN | | | | OWENSBORO | KY | 42303 | |
| JIMMY H LEE | 3720 CHURCHROCK ROAD | | | | GALLUP | NM | 87301 | |
| JIMMY L SALES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY N MCCOLLUM | PO BOX 547 | | | | CLAYTON | NM | 88415 | |
| JIMMY RICHARDSON | PO BOX 5487 | | | | HOBBS | NM | 88241 | |
| JIMMY SALTSMAN | 1651 BLOWTON RD | | | | LEITCHFIELD | KY | 42754 | |
| JINJER JARVIS | ADDRESS REDACTED | | | | | | | |
| JITTUAN WATTERS | ADDRESS REDACTED | | | | | | | |
| JIVONNIA D SMITH | ADDRESS REDACTED | | | | | | | |
| JJDAC, INC. | 10888 S 300 WEST | | | | SOUTH JORDAN | UT | 84095 | |
| JL ORTHOPEDIC SPECIALTIES, INC | 2467 S. TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | |
| J'LYN Y AGUIRRE | ADDRESS REDACTED | | | | | | | |
| JMT INC | PO BOX 6525 | | | | ALBUQUERQUE | NM | 87197 | |
| JMT, INC | C/O ACCOUNTS RECEIVABLE | PO BOX 6525 | | | ALBUQUERQUE | NM | 87197 | |
| JO A GRAHAM | ADDRESS REDACTED | | | | | | | |
| JO A HART RICHARDSON | ADDRESS REDACTED | | | | | | | |
| JO ANN EVANS | ADDRESS REDACTED | | | | | | | |
| JO ANN G PASSIG | ADDRESS REDACTED | | | | | | | |
| JO HANNAH R DAYMON-SOLOMON | ADDRESS REDACTED | | | | | | | |
| JO MOSLEY | ADDRESS REDACTED | | | | | | | |
| JOAN EASTHAM | ADDRESS REDACTED | | | | | | | |
| JOAN M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JOAN O'NEIL | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| JOAN P LEWIS | PO BOX 25107 | | | | ALBUQUERQUE | NM | 87125 | |
| JOAN RUSENKO | ADDRESS REDACTED | | | | | | | |
| JOAN WILSON | ADDRESS REDACTED | | | | | | | |
| JOAN Y KEARNS | ADDRESS REDACTED | | | | | | | |
| JOANA HARKINS | ADDRESS REDACTED | | | | | | | |
| JOANN CARTER | ADDRESS REDACTED | | | | | | | |
| JOANN DAVIS | 637 FLINT ROAD | | | | WACO | KY | 40385 | |
| JOANN GARCIA | ADDRESS REDACTED | | | | | | | |
| JOANN I TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JOANN J SPARROW | ADDRESS REDACTED | | | | | | | |
| JOANN L CARTER | ADDRESS REDACTED | | | | | | | |
| JOANN M FORD | ADDRESS REDACTED | | | | | | | |
| JOANN MCPHERSON | ADDRESS REDACTED | | | | | | | |
| JOANN NELSON | ADDRESS REDACTED | | | | | | | |
| JOANN SAPP | ADDRESS REDACTED | | | | | | | |
| JOANN SCHMALTZ | ADDRESS REDACTED | | | | | | | |
| JOANN T PEREZ | ADDRESS REDACTED | | | | | | | |
| JOANN VASS | ADDRESS REDACTED | | | | | | | |
| JOANN ZITT | 3340 EMERALD LAKES DR 2B | | | | CINCINNATI | OH | 45211 | |
| JOANNA ADKINS | ADDRESS REDACTED | | | | | | | |
| JOANNA CORLEY | ADDRESS REDACTED | | | | | | | |
| JOANNA K SNYDER | ADDRESS REDACTED | | | | | | | |
| JOANNA K WILEY | ADDRESS REDACTED | | | | | | | |
| JOANNA L BECK | ADDRESS REDACTED | | | | | | | |
| JOANNA L COLLINS | ADDRESS REDACTED | | | | | | | |
| JOANNA L CORLEY | ADDRESS REDACTED | | | | | | | |
| JOANNE FOLEY | ADDRESS REDACTED | | | | | | | |
| JOANNE H ALLEN | ADDRESS REDACTED | | | | | | | |
| JOANNE J GILLS | ADDRESS REDACTED | | | | | | | |
| JOAQUIN AVILA | ADDRESS REDACTED | | | | | | | |
| JOAQUIN HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| JOBEANNA J LOPEZ | ADDRESS REDACTED | | | | | | | |
| JOBYNA A PORTILLO | ADDRESS REDACTED | | | | | | | |
| JOCELYN M MORALES | ADDRESS REDACTED | | | | | | | |
| JOCELYN ROARK | ADDRESS REDACTED | | | | | | | |
| JODEE KING | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JODI E THOMAS | ADDRESS REDACTED | | | | | | | |
| JODIE BRANDENBURG | 1272 HATTON CREEK RD. | | | | STANTON | KY | 40380 | |
| JODIE L KEY | ADDRESS REDACTED | | | | | | | |
| JODIE PEARSON | ADDRESS REDACTED | | | | | | | |
| JODONNA CARVER ESTES | ADDRESS REDACTED | | | | | | | |
| JODY A LUTTRELL | ADDRESS REDACTED | | | | | | | |
| JODY ANN PAYNE | ADDRESS REDACTED | | | | | | | |
| JODY BELL | ADDRESS REDACTED | | | | | | | |
| JODY WILBURN | ADDRESS REDACTED | | | | | | | |
| JOE A III SISNEROS | ADDRESS REDACTED | | | | | | | |
| JOE A SISNEROS III | ADDRESS REDACTED | | | | | | | |
| JOE ALBERT DEAN | ADDRESS REDACTED | | | | | | | |
| JOE BENNETT BACKHOE, PLUMBING & RENTALS, INC. | 214 OLD HWY. 60 | | | | HARDINSBURG | KY | 40143 | |
| JOE C. SALAZAR | 199 FIESTA ST | | | | SANTA FE | NM | 87501 | |
| JOE E SCOTT | ADDRESS REDACTED | | | | | | | |
| JOE F VEGA | ADDRESS REDACTED | | | | | | | |
| JOE GRAHAM | 3716 DEER VALLEY DRIVE | | | | CASTLE ROCK | CO | 80104 | |
| JOE HESTER 111 | ADDRESS REDACTED | | | | | | | |
| JOE M GALLEGOS | ADDRESS REDACTED | | | | | | | |
| JOE PATTERSON | ADDRESS REDACTED | | | | | | | |
| JOE STOKES | 124 W NASHVILLE ST | | | | PEMBROKE | KY | 42266 | |
| JOE STOKES | PAM NEELY FOR JOE STOKES | PO BOX 77 | | | HOPKINSVILLE | KY | 42240 | |
| JOE VEGA | ADDRESS REDACTED | | | | | | | |
| JOEADAM GALLEGOS | ADDRESS REDACTED | | | | | | | |
| JOEL STEVENSON | 1351 WINSTON ROAD | | | | IRVINE | KY | 40336 | |
| JOELEEN SEIOLA | ADDRESS REDACTED | | | | | | | |
| JOELL B LOVE | ADDRESS REDACTED | | | | | | | |
| JOERNS WOUNDCO HOLDINGS INC. | KEY BANK - LOCK BOX #713222 | 895 CENTRAL AVE., STE. 600 | | | CINCINNATI | OH | 45202 | |
| JOETTE L PACHECO | ADDRESS REDACTED | | | | | | | |
| JOEY L BATEMAN | ADDRESS REDACTED | | | | | | | |
| JOEY L. MEDINA | 839 PARK HILL ROAD | | | | RATON | NM | 87740 | |
| JOEY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JOEY VALDEZ | ADDRESS REDACTED | | | | | | | |
| JOHANNA CATAGUE | ADDRESS REDACTED | | | | | | | |
| JOHANNA D WILKINSON | ADDRESS REDACTED | | | | | | | |
| JOHANNA E COLLINGS | ADDRESS REDACTED | | | | | | | |
| JOHANNA F JUGADORA | ADDRESS REDACTED | | | | | | | |
| JOHANNA FISH | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| JOHANNA FISH | ADDRESS REDACTED | | | | | | | |
| JOHANNA HENDERSON | ADDRESS REDACTED | | | | | | | |
| JOHANNAH V SMITH | ADDRESS REDACTED | | | | | | | |
| JOHN A MORRIS | ADDRESS REDACTED | | | | | | | |
| JOHN C COX ESQ | BLEECKER BRODEY & ANDREWS | 9247 N MERIDIAN ST. STE 101 | | | INDIANAPOLIS | IN | 46260 | |
| JOHN CLAYTON BROOKS | ADDRESS REDACTED | | | | | | | |
| JOHN CURRA | 110 REDWOOD DRIVE | | | | RICHMOND | KY | 40475 | |
| JOHN D CRAIG | ADDRESS REDACTED | | | | | | | |
| JOHN DOAN | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| JOHN E BOOKWALTER | ADDRESS REDACTED | | | | | | | |
| JOHN E MURRAY | ADDRESS REDACTED | | | | | | | |
| JOHN E. HINKEL, JR., ESQ. | 300 W. VINE STREET, STE. 600 | | | | LEXINGTON | KY | 40507 | |
| JOHN F MARQUEZ | ADDRESS REDACTED | | | | | | | |
| JOHN GATCHEL | ADDRESS REDACTED | | | | | | | |
| JOHN H NEWTON | ADDRESS REDACTED | | | | | | | |
| JOHN J SENN | ADDRESS REDACTED | | | | | | | |
| JOHN JR HAYNES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JOHN KIDWELL | ADDRESS REDACTED | | | | | | | |
| JOHN KIRKS | ADDRESS REDACTED | | | | | | | |
| JOHN L MCCALLISTER | ADDRESS REDACTED | | | | | | | |
| JOHN LUCERO | 63607 NBU36 | | | | ESPANOLA | NM | 87532 | |
| JOHN M CROWE | ADDRESS REDACTED | | | | | | | |
| JOHN M HOOGERHUIES | ADDRESS REDACTED | | | | | | | |
| JOHN MAHL | #2 SHASTA STREET | | | | SILVER CITY | NM | 88061 | |
| JOHN MIX | 3077 FLORES DEL SOL ST | | | | SANTA FE | NM | 87507 | |
| JOHN MOSER JOHNSTONE | ATTN: ACCTS RECEIVABLE | 2161 LEXINGTON ROAD STE #1 | | | RICHMOND | KY | 40475 | |
| JOHN NOFFSINGER | ADDRESS REDACTED | | | | | | | |
| JOHN OTERO | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| JOHN P SMITH | ADDRESS REDACTED | | | | | | | |
| JOHN P. GILLESPIE, MD | 789 EASTERN BY-PASS, SUITE 10 | | | | RICHMOND | KY | 40475 | |
| JOHN PARKER | PO BOX 249 | | | | PEMBROKE | KY | 42266 | |
| JOHN PARKS | 40 BROWN STREET | | | | STANTON | KY | 40380 | |
| JOHN PATTON | ADDRESS REDACTED | | | | | | | |
| JOHN R MILEY | ADDRESS REDACTED | | | | | | | |
| JOHN R. AMES, CTA | DALLAS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN RAYLE | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| JOHN ROMERO | 400 GARCIA ST | | | | RATON | NM | 87740 | |
| JOHN ROUSE | ADDRESS REDACTED | | | | | | | |
| JOHN SZABO | 9 JAMES VINCENT | | | | CLINTON | CT | 06413 | |
| JOHN T GARCIA | ADDRESS REDACTED | | | | | | | |
| JOHN T MACHO | ADDRESS REDACTED | | | | | | | |
| JOHN V BARRACO | ADDRESS REDACTED | | | | | | | |
| JOHN WHITEHURST | ADDRESS REDACTED | | | | | | | |
| JOHNA B SLEDD | ADDRESS REDACTED | | | | | | | |
| JOHNATHAN D HILL | ADDRESS REDACTED | | | | | | | |
| JOHNATHON BARR | ADDRESS REDACTED | | | | | | | |
| JOHNDA ELSEA | ADDRESS REDACTED | | | | | | | |
| JOHNELLA R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JOHNETTA N FINNEY | ADDRESS REDACTED | | | | | | | |
| JOHNNA G WILLIS | ADDRESS REDACTED | | | | | | | |
| JOHNNIE A BLAKE | ADDRESS REDACTED | | | | | | | |
| JOHNNY CHAVEZ | ADDRESS REDACTED | | | | | | | |
| JOHNNY GARCIA | ADDRESS REDACTED | | | | | | | |
| JOHNNY MATHERLY | ADDRESS REDACTED | | | | | | | |
| JOHNNY NUGENT | ADDRESS REDACTED | | | | | | | |
| JOHNNY R SISNEROS | ADDRESS REDACTED | | | | | | | |
| JOI B MEREDITH | ADDRESS REDACTED | | | | | | | |
| JOICE HUNGWE | ADDRESS REDACTED | | | | | | | |
| JOLENE F GREENE | ADDRESS REDACTED | | | | | | | |
| JOLENE P RETHWILL | ADDRESS REDACTED | | | | | | | |
| JOLENE RETHWILL | ADDRESS REDACTED | | | | | | | |
| JOLENSIA J TODACHEENE | ADDRESS REDACTED | | | | | | | |
| JOLIN R LAAGE | ADDRESS REDACTED | | | | | | | |
| JON GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| JON V NERVA | ADDRESS REDACTED | | | | | | | |
| JONAE N MCKINNEY | ADDRESS REDACTED | | | | | | | |
| JONAGWEN E DEW | ADDRESS REDACTED | | | | | | | |
| JONATHAN BROCK | ADDRESS REDACTED | | | | | | | |
| JONATHAN D RUBY | 311 COLLEGE STREET | | | | SOMERSET | KY | 42501 | |
| JONATHAN E BARNETT | ADDRESS REDACTED | | | | | | | |
| JONATHAN J EISENHAUER | ADDRESS REDACTED | | | | | | | |
| JONATHAN KAAUKUU | ADDRESS REDACTED | | | | | | | |
| JONATHAN LA RUE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MOORE | ADDRESS REDACTED | | | | | | | |
| JONATHAN P BEGAY | ADDRESS REDACTED | | | | | | | |
| JONATHAN R HISLOPE | ADDRESS REDACTED | | | | | | | |
| JONATHAN R TURNER | ADDRESS REDACTED | | | | | | | |
| JONATHAN TURNER | ADDRESS REDACTED | | | | | | | |
| JONATHAN W OAKLEY | ADDRESS REDACTED | | | | | | | |
| JONATHON E WRIGHT | ADDRESS REDACTED | | | | | | | |
| JONATHON WELLS | ADDRESS REDACTED | | | | | | | |
| JONELL RICHARDS | ADDRESS REDACTED | | | | | | | |
| JONES & PRESTON FUNERAL HOME | 807 SOUTH MAYO TRAIL | | | | PAINTSVILLE | KY | 41240 | |
| JONI F BOWLES | ADDRESS REDACTED | | | | | | | |
| JONI M ARNOLD | ADDRESS REDACTED | | | | | | | |
| JONI NALLY | ADDRESS REDACTED | | | | | | | |
| JONI V TAYLOR | ADDRESS REDACTED | | | | | | | |
| JONNAH T LEMASTER | ADDRESS REDACTED | | | | | | | |
| JONTAYA R BUCKNER | ADDRESS REDACTED | | | | | | | |
| JORDAN A LANE | ADDRESS REDACTED | | | | | | | |
| JORDAN B BYRN | ADDRESS REDACTED | | | | | | | |
| JORDAN BLANKMAN | ADDRESS REDACTED | | | | | | | |
| JORDAN BOARD | ADDRESS REDACTED | | | | | | | |
| JORDAN BROOKS | ADDRESS REDACTED | | | | | | | |
| JORDAN COOPER | ADDRESS REDACTED | | | | | | | |
| JORDAN D DAYMON | ADDRESS REDACTED | | | | | | | |
| JORDAN E GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| JORDAN HEUSNER | ADDRESS REDACTED | | | | | | | |
| JORDAN HUESTIS | ADDRESS REDACTED | | | | | | | |
| JORDAN HUGHES | ADDRESS REDACTED | | | | | | | |
| JORDAN I SHERMAN | ADDRESS REDACTED | | | | | | | |
| JORDAN KERR | ADDRESS REDACTED | | | | | | | |
| JORDAN L PAYNE | ADDRESS REDACTED | | | | | | | |
| JORDAN LANE | ADDRESS REDACTED | | | | | | | |
| JORDAN LEA CARDWELL | ADDRESS REDACTED | | | | | | | |
| JORDAN M MCCRYSTAL | ADDRESS REDACTED | | | | | | | |
| JORDAN MURPHY | ADDRESS REDACTED | | | | | | | |
| JORDAN N MARTINDILL | ADDRESS REDACTED | | | | | | | |
| JORDAN R MCCRACKEN | ADDRESS REDACTED | | | | | | | |
| JORDAN SMITH | ADDRESS REDACTED | | | | | | | |
| JORDAN VINSON | 2582 CERULEAN RD | | | | CADIZ | KY | 42211 | |
| JORDAN VINSON | ADDRESS REDACTED | | | | | | | |
| JORDAN W THOMPSON | ADDRESS REDACTED | | | | | | | |
| JORDYN T ROSE | ADDRESS REDACTED | | | | | | | |
| JORGE M CHAPARRO | ADDRESS REDACTED | | | | | | | |
| JORUNN A WALLING | ADDRESS REDACTED | | | | | | | |
| JOSE A NAVARETTE | ADDRESS REDACTED | | | | | | | |
| JOSE A TORRES | ADDRESS REDACTED | | | | | | | |
| JOSE ALVAREZ | 113 E. TAYLOR | | | | HOBBS | NM | 88240 | |
| JOSE ALVAREZ | ADDRESS REDACTED | | | | | | | |
| JOSE ARMANDA MONTOYA | PO BOX 1443 | | | | MESILLA PARK | NM | 88047 | |
| JOSE F ORRANTIA | ADDRESS REDACTED | | | | | | | |
| JOSE HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| JOSE M JR MONTOYA | ADDRESS REDACTED | | | | | | | |
| JOSE MORALES | 603 HADECO DR | | | | LORDSBURG | NM | 88045 | |
| JOSE OLIVAS | ADDRESS REDACTED | | | | | | | |
| JOSE R GARCIA | ADDRESS REDACTED | | | | | | | |
| JOSE R RAMIREZ | ADDRESS REDACTED | | | | | | | |
| JOSE VENEGAS | PO BOX 1648 | | | | LAS CRUCES | NM | 88004 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JOSE YBARRA | PO BOX 608 | | | | MESQUITE | NM | 88048 | |
| JOSEFINA SANTILLANA | ADDRESS REDACTED | | | | | | | |
| JOSEPH A BAKER | ADDRESS REDACTED | | | | | | | |
| JOSEPH A CASTILLO | ADDRESS REDACTED | | | | | | | |
| JOSEPH A CHAVEZ | ADDRESS REDACTED | | | | | | | |
| JOSEPH ALLEN | 1445 SOUTHERN SKY CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| JOSEPH APACHE | ADDRESS REDACTED | | | | | | | |
| JOSEPH B AUTRY | ADDRESS REDACTED | | | | | | | |
| JOSEPH B HALL | ADDRESS REDACTED | | | | | | | |
| JOSEPH BAKER | ADDRESS REDACTED | | | | | | | |
| JOSEPH C WILSON | ADDRESS REDACTED | | | | | | | |
| JOSEPH CLEMONS | ADDRESS REDACTED | | | | | | | |
| JOSEPH D DURAN | ADDRESS REDACTED | | | | | | | |
| JOSEPH D MCGEE | ADDRESS REDACTED | | | | | | | |
| JOSEPH DICKERSON | C/O IRVINIA GRAY | PO BOX 72 | | | UNIONTOWN | KY | 42461 | |
| JOSEPH E DONCHATZ | ADDRESS REDACTED | | | | | | | |
| JOSEPH E TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JOSEPH FRUNDE | ADDRESS REDACTED | | | | | | | |
| JOSEPH GOODMAN | 3494 OLD ELIZABETHTOWN ROAD | | | | HODGENVILLE | KY | 42748 | |
| JOSEPH J ADORNATO | ADDRESS REDACTED | | | | | | | |
| JOSEPH K COLLETT | ADDRESS REDACTED | | | | | | | |
| JOSEPH L FRENSLEY | ADDRESS REDACTED | | | | | | | |
| JOSEPH LOVATO | ADDRESS REDACTED | | | | | | | |
| JOSEPH MAINA | ADDRESS REDACTED | | | | | | | |
| JOSEPH MICHAEL SCOTT COLE | 125 SANDY FLAT ROAD | | | | BROWNSVILLE | KY | 42210 | |
| JOSEPH R NOBLETT | ADDRESS REDACTED | | | | | | | |
| JOSEPH R O'HALLORAN | ADDRESS REDACTED | | | | | | | |
| JOSEPH SECOR | ADDRESS REDACTED | | | | | | | |
| JOSEPH VIGIL | ADDRESS REDACTED | | | | | | | |
| JOSEPH WAGONER | ADDRESS REDACTED | | | | | | | |
| JOSEPHINA GOMEZ | ADDRESS REDACTED | | | | | | | |
| JOSEPHINE M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JOSEPHINE SSENKUNGO-SEWARD | ADDRESS REDACTED | | | | | | | |
| JOSEPHINE T CASADOS | ADDRESS REDACTED | | | | | | | |
| JOSEPINE B BUYSON | ADDRESS REDACTED | | | | | | | |
| JOSH JAMESON | ADDRESS REDACTED | | | | | | | |
| JOSH PLAZA | ADDRESS REDACTED | | | | | | | |
| JOSHUA A CARTER | ADDRESS REDACTED | | | | | | | |
| JOSHUA ALEXANDER | ADDRESS REDACTED | | | | | | | |
| JOSHUA BORDERS | ADDRESS REDACTED | | | | | | | |
| JOSHUA C SMITH | ADDRESS REDACTED | | | | | | | |
| JOSHUA CALDWELL | ADDRESS REDACTED | | | | | | | |
| JOSHUA CALHOUN | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| JOSHUA CLARK | ADDRESS REDACTED | | | | | | | |
| JOSHUA D PARKS | ADDRESS REDACTED | | | | | | | |
| JOSHUA D WARREN | ADDRESS REDACTED | | | | | | | |
| JOSHUA D WHITE | ADDRESS REDACTED | | | | | | | |
| JOSHUA FULFORD | ADDRESS REDACTED | | | | | | | |
| JOSHUA HATFIELD | ADDRESS REDACTED | | | | | | | |
| JOSHUA L CALHOUN | ADDRESS REDACTED | | | | | | | |
| JOSHUA L DANIELS | ADDRESS REDACTED | | | | | | | |
| JOSHUA L GEE | ADDRESS REDACTED | | | | | | | |
| JOSHUA L MOREHEAD | ADDRESS REDACTED | | | | | | | |
| JOSHUA L SMITH | ADDRESS REDACTED | | | | | | | |
| JOSHUA L STRATTON | ADDRESS REDACTED | | | | | | | |
| JOSHUA M CUNDIFF | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JOSHUA M FULFORD | ADDRESS REDACTED | | | | | | | |
| JOSHUA MICAH CUNDIFF | ADDRESS REDACTED | | | | | | | |
| JOSHUA MOUDY | ADDRESS REDACTED | | | | | | | |
| JOSHUA N HEYWOOD | ADDRESS REDACTED | | | | | | | |
| JOSHUA N ORTIZ | ADDRESS REDACTED | | | | | | | |
| JOSHUA P LANE | ADDRESS REDACTED | | | | | | | |
| JOSHUA P STRASBURGER | ADDRESS REDACTED | | | | | | | |
| JOSHUA PAUL MARTIN | ADDRESS REDACTED | | | | | | | |
| JOSHUA PLEASANT | ADDRESS REDACTED | | | | | | | |
| JOSHUA ROWLAND | ADDRESS REDACTED | | | | | | | |
| JOSHUA SIZEMORE | ADDRESS REDACTED | | | | | | | |
| JOSHUA STRASBURGER | ADDRESS REDACTED | | | | | | | |
| JOSHUA T COOK | ADDRESS REDACTED | | | | | | | |
| JOSHUA T MILLS | ADDRESS REDACTED | | | | | | | |
| JOSHUA TORTALITA | ADDRESS REDACTED | | | | | | | |
| JOSHUA W ALEXANDER | ADDRESS REDACTED | | | | | | | |
| JOSIAH E BACA-PACHECO | ADDRESS REDACTED | | | | | | | |
| JOSIE D LEWIS | ADDRESS REDACTED | | | | | | | |
| JOVAN EVANS | ADDRESS REDACTED | | | | | | | |
| JOVONDA BOYD | ADDRESS REDACTED | | | | | | | |
| JOY BROWN | ADDRESS REDACTED | | | | | | | |
| JOY C KESSLER | ADDRESS REDACTED | | | | | | | |
| JOY E DUKES | ADDRESS REDACTED | | | | | | | |
| JOY HOWELL | ADDRESS REDACTED | | | | | | | |
| JOY L LUTTRELL | ADDRESS REDACTED | | | | | | | |
| JOY MARTIN | ADDRESS REDACTED | | | | | | | |
| JOY MCLAUGHLIN | ADDRESS REDACTED | | | | | | | |
| JOY MICHELLE LING | ADDRESS REDACTED | | | | | | | |
| JOY R BRADEN | ADDRESS REDACTED | | | | | | | |
| JOY ROMO | C/O SUSAN ROMO | 6051 RIDGECREST LANE APT. 827 | | | FT WORTH | TX | 76132 | |
| JOYCE A COX | ADDRESS REDACTED | | | | | | | |
| JOYCE A EDMONDS | ADDRESS REDACTED | | | | | | | |
| JOYCE A MILLER | ADDRESS REDACTED | | | | | | | |
| JOYCE A WINSTEAD | ADDRESS REDACTED | | | | | | | |
| JOYCE A WOODS | ADDRESS REDACTED | | | | | | | |
| JOYCE ARESENAULT | 17 ROSE DE CASTIA LN | | | | SANTA FE | NM | 87505 | |
| JOYCE COCKRELL | ADDRESS REDACTED | | | | | | | |
| JOYCE COX | ADDRESS REDACTED | | | | | | | |
| JOYCE F HAMPTON | ADDRESS REDACTED | | | | | | | |
| JOYCE H TERRY | ADDRESS REDACTED | | | | | | | |
| JOYCE HARMON | ADDRESS REDACTED | | | | | | | |
| JOYCE JENT | ADDRESS REDACTED | | | | | | | |
| JOYCE KEITH | 215 OLD BAILEY RD. | | | | WHITLEY CITY | KY | 42653 | |
| JOYCE L CABLE | ADDRESS REDACTED | | | | | | | |
| JOYCE LARSEN | ADDRESS REDACTED | | | | | | | |
| JOYCE M JENT | ADDRESS REDACTED | | | | | | | |
| JOYCE M THACKER | ADDRESS REDACTED | | | | | | | |
| JOYCE MILLER | ADDRESS REDACTED | | | | | | | |
| JOYCE P DICKERSON | ADDRESS REDACTED | | | | | | | |
| JOYCE P GADDIE | ADDRESS REDACTED | | | | | | | |
| JOYCE PHEGLEY | PO BOX 5 | | | | WHITESVILLE | KY | 42378 | |
| JOYCE ROUSE | ADDRESS REDACTED | | | | | | | |
| JOYCE SCHOENFELDER | ADDRESS REDACTED | | | | | | | |
| JOYCE WINSTEAD | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| JOYCETTA M DEGROAT | ADDRESS REDACTED | | | | | | | |
| JOYE M YATES | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| JPS LLC | PO BOX 1616 | | | | SALYERSVILLE | KY | 41465 | |
| JSC TERMINAL, LLC | PO BOX 959 | | | | PADUCAH | KY | 42002 | |
| JUAN A LOMELI | ADDRESS REDACTED | | | | | | | |
| JUAN A LOMELI-ALVARADO | ADDRESS REDACTED | | | | | | | |
| JUAN ALONSO LOMELI ALVARADO | ADDRESS REDACTED | | | | | | | |
| JUAN C CARAVEO | ADDRESS REDACTED | | | | | | | |
| JUAN CHAVEZ | ADDRESS REDACTED | | | | | | | |
| JUAN MARTINEZ | PO BOX 582 | | | | VERLARDE | NM | 87582 | |
| JUAN R DURAN | ADDRESS REDACTED | | | | | | | |
| JUANA BONILLA | ADDRESS REDACTED | | | | | | | |
| JUANA E MARQUEZ | ADDRESS REDACTED | | | | | | | |
| JUANA GANDARILLA | ADDRESS REDACTED | | | | | | | |
| JUANA M MARTIN | ADDRESS REDACTED | | | | | | | |
| JUANDA T BANKHEAD | ADDRESS REDACTED | | | | | | | |
| JUANITA B LEE | ADDRESS REDACTED | | | | | | | |
| JUANITA C HERNANDEZ | PO BOX 868 | | | | ARTESIA | NM | 88211 | |
| JUANITA CASTILLO | ADDRESS REDACTED | | | | | | | |
| JUANITA D CONNER | ADDRESS REDACTED | | | | | | | |
| JUANITA ESCOBAR | 3410 N. MANN DRIVE | | | | SILVER CITY | NM | 88041 | |
| JUANITA G WILSON | ADDRESS REDACTED | | | | | | | |
| JUANITA GRIEGO | PO BOX 27 | | | | DIXON | NM | 87527 | |
| JUANITA JOHNSON | ADDRESS REDACTED | | | | | | | |
| JUANITA K MINCEY | ADDRESS REDACTED | | | | | | | |
| JUANITA L BLAND | ADDRESS REDACTED | | | | | | | |
| JUANITA L MCKINNEY | ADDRESS REDACTED | | | | | | | |
| JUANITA MALONE | ADDRESS REDACTED | | | | | | | |
| JUANITA MARIN CASILLAS | ADDRESS REDACTED | | | | | | | |
| JUANITA PERKINS | ADDRESS REDACTED | | | | | | | |
| JUANITA S LARA | ADDRESS REDACTED | | | | | | | |
| JUANITO J MARTINEZ | ADDRESS REDACTED | | | | | | | |
| JUANYA MOSS | ADDRESS REDACTED | | | | | | | |
| JUDE SEARS | ADDRESS REDACTED | | | | | | | |
| JUDIE GLEN | PO BOX 1300 | | | | PALM HARBOR | FL | 34682 | |
| JUDIE GLENN | PO BOX 1300 | | | | PALM HARBOR | FL | 34682 | |
| JUDITH A ALFRED | ADDRESS REDACTED | | | | | | | |
| JUDITH A CARTER | ADDRESS REDACTED | | | | | | | |
| JUDITH A HUNTER | ADDRESS REDACTED | | | | | | | |
| JUDITH A WATTS | ADDRESS REDACTED | | | | | | | |
| JUDITH ALFRED | ADDRESS REDACTED | | | | | | | |
| JUDITH AUDREY R ABLIN | ADDRESS REDACTED | | | | | | | |
| JUDITH BINGHAM | ADDRESS REDACTED | | | | | | | |
| JUDITH C LOVEJOY | ADDRESS REDACTED | | | | | | | |
| JUDITH CONRAD | ADDRESS REDACTED | | | | | | | |
| JUDITH E REED | ADDRESS REDACTED | | | | | | | |
| JUDITH G ALLEN | ADDRESS REDACTED | | | | | | | |
| JUDITH G BENNINGFIELD | ADDRESS REDACTED | | | | | | | |
| JUDITH KOVACS | ADDRESS REDACTED | | | | | | | |
| JUDITH L HELTON | ADDRESS REDACTED | | | | | | | |
| JUDITH M WALK | ADDRESS REDACTED | | | | | | | |
| JUDY A DOWNEY | ADDRESS REDACTED | | | | | | | |
| JUDY A HENSLEY | ADDRESS REDACTED | | | | | | | |
| JUDY A MACIAS | ADDRESS REDACTED | | | | | | | |
| JUDY ARNETT | 59 GREEN ACRES | | | | GREENSBURG | KY | 42743 | |
| JUDY BACA | ADDRESS REDACTED | | | | | | | |
| JUDY BENNINGFIELD | 4028 BRENTWOOD DR APT 1 | | | | OWENSBORO | KY | 42301 | |
| JUDY BENTLEY | TCB MINISTRIES | 876 GEORGE GREEN RD | | | TALLAPOOSA | GA | 30176 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY CONLEY | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| JUDY COXEY | ADDRESS REDACTED | | | | | | | |
| JUDY E WILSON | ADDRESS REDACTED | | | | | | | |
| JUDY F WRIGHT | ADDRESS REDACTED | | | | | | | |
| JUDY FERNANDEZ | ADDRESS REDACTED | | | | | | | |
| JUDY G BURCH | ADDRESS REDACTED | | | | | | | |
| JUDY G KURTH | ADDRESS REDACTED | | | | | | | |
| JUDY JACOBS | ADDRESS REDACTED | | | | | | | |
| JUDY K KARNES | ADDRESS REDACTED | | | | | | | |
| JUDY M CATO | ADDRESS REDACTED | | | | | | | |
| JUDY M GROVES | ADDRESS REDACTED | | | | | | | |
| JUDY M MAYS | ADDRESS REDACTED | | | | | | | |
| JUDY MADDOX | ADDRESS REDACTED | | | | | | | |
| JUDY R BOYKEN | ADDRESS REDACTED | | | | | | | |
| JUDY R ROGERS | ADDRESS REDACTED | | | | | | | |
| JUDY WARD | 4355 HIGHWAY 15 | | | | SILVER CITY | NM | 88061 | |
| JUDY WHAM | ADDRESS REDACTED | | | | | | | |
| JUDY YETTER | ADDRESS REDACTED | | | | | | | |
| JULIA A BLANE | ADDRESS REDACTED | | | | | | | |
| JULIA A DAVIS | ADDRESS REDACTED | | | | | | | |
| JULIA A FOUTS | ADDRESS REDACTED | | | | | | | |
| JULIA A LAMOND | ADDRESS REDACTED | | | | | | | |
| JULIA A NOBLETT | ADDRESS REDACTED | | | | | | | |
| JULIA ALLEN | ADDRESS REDACTED | | | | | | | |
| JULIA ANN GONZALES | ADDRESS REDACTED | | | | | | | |
| JULIA C NOSBISCH | ADDRESS REDACTED | | | | | | | |
| JULIA D TALAVERA | ADDRESS REDACTED | | | | | | | |
| JULIA E WOOD | ADDRESS REDACTED | | | | | | | |
| JULIA F BURRIS | ADDRESS REDACTED | | | | | | | |
| JULIA H CURRY | ADDRESS REDACTED | | | | | | | |
| JULIA JENKINS | ADDRESS REDACTED | | | | | | | |
| JULIA K JENKINS | ADDRESS REDACTED | | | | | | | |
| JULIA M RUSSIA | ADDRESS REDACTED | | | | | | | |
| JULIA M SANDERS | ADDRESS REDACTED | | | | | | | |
| JULIA M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| JULIA NELSON | PO BOX 2692 | | | | GALLUP | NM | 87305 | |
| JULIA PARROTT | ADDRESS REDACTED | | | | | | | |
| JULIA R EWING | ADDRESS REDACTED | | | | | | | |
| JULIA R HAMILTON | ADDRESS REDACTED | | | | | | | |
| JULIA RAEL | ADDRESS REDACTED | | | | | | | |
| JULIA ROAN | ADDRESS REDACTED | | | | | | | |
| JULIA RUIZ | ADDRESS REDACTED | | | | | | | |
| JULIA SALEM | ADDRESS REDACTED | | | | | | | |
| JULIA SMITH | ADDRESS REDACTED | | | | | | | |
| JULIA T SEELYE | ADDRESS REDACTED | | | | | | | |
| JULIA Y CLARK | ADDRESS REDACTED | | | | | | | |
| JULIAN BACA | ADDRESS REDACTED | | | | | | | |
| JULIAN G MORALES DIAZ | ADDRESS REDACTED | | | | | | | |
| JULIAN HOLGUIN | ADDRESS REDACTED | | | | | | | |
| JULIAN T TRUJILLO | ADDRESS REDACTED | | | | | | | |
| JULIANA L SANTISTEVAN | ADDRESS REDACTED | | | | | | | |
| JULIANA SANTISTEVAN | ADDRESS REDACTED | | | | | | | |
| JULIANA WALLHAUSSER | ADDRESS REDACTED | | | | | | | |
| JULIANN HENSHAW | ADDRESS REDACTED | | | | | | | |
| JULIANNA K LEWIS | ADDRESS REDACTED | | | | | | | |
| JULIANNA RACHEL MITCHELL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIANNE ALFRED | ADDRESS REDACTED | | | | | | | |
| JULIANNE BENTLEY | ADDRESS REDACTED | | | | | | | |
| JULIANNE OWEN | ADDRESS REDACTED | | | | | | | |
| JULIE A AUSTIN | ADDRESS REDACTED | | | | | | | |
| JULIE A FUTSCHER | ADDRESS REDACTED | | | | | | | |
| JULIE A HUEY | ADDRESS REDACTED | | | | | | | |
| JULIE A LARSON | ADDRESS REDACTED | | | | | | | |
| JULIE A MULLINS | ADDRESS REDACTED | | | | | | | |
| JULIE A SMITH | ADDRESS REDACTED | | | | | | | |
| JULIE A WEBB | ADDRESS REDACTED | | | | | | | |
| JULIE BAUER | ADDRESS REDACTED | | | | | | | |
| JULIE BEJARANO | ADDRESS REDACTED | | | | | | | |
| JULIE BLAIR | ADDRESS REDACTED | | | | | | | |
| JULIE C CHASTEEN | ADDRESS REDACTED | | | | | | | |
| JULIE CARPENTER | ADDRESS REDACTED | | | | | | | |
| JULIE CASTLE | 506 FM STAFFORD AVE APT 216 | | | | PAINTSVILLE | KY | 41240 | |
| JULIE COKER | ADDRESS REDACTED | | | | | | | |
| JULIE D TRUNNELL | ADDRESS REDACTED | | | | | | | |
| JULIE DUNN | ADDRESS REDACTED | | | | | | | |
| JULIE EMANUEL | ADDRESS REDACTED | | | | | | | |
| JULIE HUEY | ADDRESS REDACTED | | | | | | | |
| JULIE HUNT | ADDRESS REDACTED | | | | | | | |
| JULIE K BOYKEN | ADDRESS REDACTED | | | | | | | |
| JULIE K LEMMING | ADDRESS REDACTED | | | | | | | |
| JULIE KNIPP | ADDRESS REDACTED | | | | | | | |
| JULIE L CARSON | ADDRESS REDACTED | | | | | | | |
| JULIE L HOTCHKISS | ADDRESS REDACTED | | | | | | | |
| JULIE L SMITH | ADDRESS REDACTED | | | | | | | |
| JULIE LOHMEIER | ADDRESS REDACTED | | | | | | | |
| JULIE M FARMER | ADDRESS REDACTED | | | | | | | |
| JULIE M HIRTZEL | ADDRESS REDACTED | | | | | | | |
| JULIE M JAMES | ADDRESS REDACTED | | | | | | | |
| JULIE MEDINA | ADDRESS REDACTED | | | | | | | |
| JULIE PRABELL | ADDRESS REDACTED | | | | | | | |
| JULIE R KENNON | 200 OLD LOG LICK RD | | | | WINCHESTER | KY | 40391 | |
| JULIE R TAYLOR-MINERVINI | ADDRESS REDACTED | | | | | | | |
| JULIE RIDENOUR | ADDRESS REDACTED | | | | | | | |
| JULIE TINDELL | ADDRESS REDACTED | | | | | | | |
| JULIE TORRES | ADDRESS REDACTED | | | | | | | |
| JULIE TRUNNELL | ADDRESS REDACTED | | | | | | | |
| JULIE VALDEZ | ADDRESS REDACTED | | | | | | | |
| JULIE Y FLORES | ADDRESS REDACTED | | | | | | | |
| JULIE Y ROBBINS | ADDRESS REDACTED | | | | | | | |
| JULIET PERKINS-FLORES | ADDRESS REDACTED | | | | | | | |
| JULIO CORLETO | 3032 CALLE PRINCESA JUANA | | | | SANTA FE | NM | 87507 | |
| JUNE A DOIG | ADDRESS REDACTED | | | | | | | |
| JUNE ADKINSON | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| JUNE CLARK | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KY | 40069 | |
| JUNE D JONES | ADDRESS REDACTED | | | | | | | |
| JUNE E FRYMAN | ADDRESS REDACTED | | | | | | | |
| JUNE J CARLSON | ADDRESS REDACTED | | | | | | | |
| JUNE SMITH | ADDRESS REDACTED | | | | | | | |
| JUNE SMITH-KING | ADDRESS REDACTED | | | | | | | |
| JUNIA THOMAS | 273 FIRST STREET | | | | CADIZ | KY | 42211 | |
| JUNIOR ACHIEVEMENT OF WEST KENTUCKY | PO BOX 577 | | | | HARDINSBURG | KY | 40143 | |
| JUNKO SMITH | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNNIE CONRAD | 110 COX ROAD | | | | IRVINE | KY | 40336 | |
| JUNNIE L CONRAD | ADDRESS REDACTED | | | | | | | |
| JUREICE GORDON | ADDRESS REDACTED | | | | | | | |
| JUST MEDICAL, INC. | 1071 JAMESTOWN BLVD, UNIT D-6 | | | | WATKINSVILLE | GA | 30677 | |
| JUSTA NAJERA | ADDRESS REDACTED | | | | | | | |
| JUSTIN B HALCOMB | ADDRESS REDACTED | | | | | | | |
| JUSTIN D ARNOLD | ADDRESS REDACTED | | | | | | | |
| JUSTIN D FLANNERY | ADDRESS REDACTED | | | | | | | |
| JUSTIN DALEY | ADDRESS REDACTED | | | | | | | |
| JUSTIN EDGE | ADDRESS REDACTED | | | | | | | |
| JUSTIN L LOWERY | ADDRESS REDACTED | | | | | | | |
| JUSTIN M PAYTON | ADDRESS REDACTED | | | | | | | |
| JUSTIN M THOMPSON | ADDRESS REDACTED | | | | | | | |
| JUSTIN PATRICK | ADDRESS REDACTED | | | | | | | |
| JUSTIN R OWENS | ADDRESS REDACTED | | | | | | | |
| JUSTINA N TUNGATE | ADDRESS REDACTED | | | | | | | |
| JUSTINE ARMIJO | ADDRESS REDACTED | | | | | | | |
| JUSTINE B CARMICHAEL | ADDRESS REDACTED | | | | | | | |
| JUSTINE PETE | ADDRESS REDACTED | | | | | | | |
| JUSTO P AVILA | ADDRESS REDACTED | | | | | | | |
| K W FUELS, INC | PO BOX 1288 | | | | HOBBS | NM | 88241 | |
| K. G. CORP | 570 RIVER RIDGE PLAZA | | | | BRANDENBURG | KY | 40108 | |
| KA NG | 2000 PIECK DRIVE APT K | | | | COVINGTON | KY | 41011 | |
| KACEY BRENNAN | ADDRESS REDACTED | | | | | | | |
| KACEY D MOORE | ADDRESS REDACTED | | | | | | | |
| KACHINA RENTALS LLC | HC 57 BOX 52 | | | | GALLUP | NM | 87301 | |
| KACI C SIMMONS | ADDRESS REDACTED | | | | | | | |
| KACI SALYER | ADDRESS REDACTED | | | | | | | |
| KACIE BOEHMAN | ADDRESS REDACTED | | | | | | | |
| KACY A WEBER | ADDRESS REDACTED | | | | | | | |
| KADING GROUP | C/O BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: JOHN BONDS | 420 THROCKMORTON ST., SUITE 1000 | | FORT WORTH | TX | 76102 | |
| KAELIN REVLETT | ADDRESS REDACTED | | | | | | | |
| KAETA F MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| KAGE LLC | PO BOX 1267 | | | | GALLUP | NM | 87301 | |
| KAILEN L MOORE | ADDRESS REDACTED | | | | | | | |
| KAILI N WAIT | ADDRESS REDACTED | | | | | | | |
| KAIMESHA L MCGUIRE | ADDRESS REDACTED | | | | | | | |
| KAITLIN E FLETCHER | ADDRESS REDACTED | | | | | | | |
| KAITLIN HUNLEY | ADDRESS REDACTED | | | | | | | |
| KAITLIN N BANKS | ADDRESS REDACTED | | | | | | | |
| KAITLIN NICOLE NAPIER | ADDRESS REDACTED | | | | | | | |
| KAITLYN BROWN | ADDRESS REDACTED | | | | | | | |
| KAITLYN BUTLER | ADDRESS REDACTED | | | | | | | |
| KAITLYN CASTELLINI | ADDRESS REDACTED | | | | | | | |
| KAITLYN DENDY | ADDRESS REDACTED | | | | | | | |
| KAITLYN JONES | ADDRESS REDACTED | | | | | | | |
| KAITLYN NIKKILA | ADDRESS REDACTED | | | | | | | |
| KAITLYNN BARNES | ADDRESS REDACTED | | | | | | | |
| KALA B SPROLES | ADDRESS REDACTED | | | | | | | |
| KALA B THOMAS | ADDRESS REDACTED | | | | | | | |
| KALA M JENNINGS | ADDRESS REDACTED | | | | | | | |
| KALANDRA R TSOSIE | ADDRESS REDACTED | | | | | | | |
| KALANTA M PUCKETT | ADDRESS REDACTED | | | | | | | |
| KALEA M COOMER | ADDRESS REDACTED | | | | | | | |
| KALEB B BRYANT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KALESHIA R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KALEY L PAYNE | ADDRESS REDACTED | | | | | | | |
| KALEY LEEK | ADDRESS REDACTED | | | | | | | |
| KALI B WHITAKER | ADDRESS REDACTED | | | | | | | |
| KALISHIA S ROWE | ADDRESS REDACTED | | | | | | | |
| KALLIE D ISAACS | ADDRESS REDACTED | | | | | | | |
| KALONJI O II DIOP | ADDRESS REDACTED | | | | | | | |
| KALSANG SHERPA | ADDRESS REDACTED | | | | | | | |
| KALYN N CRUMBLEY | ADDRESS REDACTED | | | | | | | |
| KALYNN BICKWERMERT | ADDRESS REDACTED | | | | | | | |
| KAMEL ACKLEY | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| KAMELL JACKSON | ADDRESS REDACTED | | | | | | | |
| KAMERON L BARNEY | ADDRESS REDACTED | | | | | | | |
| KAMESHA L JOHNSON | ADDRESS REDACTED | | | | | | | |
| KAMI ANN MATTHEWS | ADDRESS REDACTED | | | | | | | |
| KAMREX INC | PO BOX 19663 | | | | LOUISVILLE | KY | 40259 | |
| KAMREX INC | PUBLICATION OFFICE | 4621 OUTER LOOP MB 126 | | | LOUISVILLE | KY | 40219 | |
| KAMREX INC. | PUBLICATION OFFICE | PO BOX 19663 | | | LOUISVILLE | KY | 40259 | |
| KAN DI KI, LLC | 6400 PINECREST DRIVE, SUITE 100 | ATTN: CASH APPLICATIONS | | | PLANO | TX | 75024 | |
| KANDACE A COOPER | ADDRESS REDACTED | | | | | | | |
| KANDI L ROSE | ADDRESS REDACTED | | | | | | | |
| KANDIS HARRIS | ADDRESS REDACTED | | | | | | | |
| KANDRA L BROOKS | ADDRESS REDACTED | | | | | | | |
| KANESHA S COLE | ADDRESS REDACTED | | | | | | | |
| KANIESHA R TSO | ADDRESS REDACTED | | | | | | | |
| KANISHA TAYLOR | ADDRESS REDACTED | | | | | | | |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 | |
| KANSAS SLONE | ADDRESS REDACTED | | | | | | | |
| KAPRICE T COPELAND | ADDRESS REDACTED | | | | | | | |
| KARA A CARAWAY | ADDRESS REDACTED | | | | | | | |
| KARA A STREET | ADDRESS REDACTED | | | | | | | |
| KARA FOX | ADDRESS REDACTED | | | | | | | |
| KARA J GILCHRIST | ADDRESS REDACTED | | | | | | | |
| KARA J PERDUE | ADDRESS REDACTED | | | | | | | |
| KARA JO J ROBERTS | ADDRESS REDACTED | | | | | | | |
| KARA M MEREDITH | ADDRESS REDACTED | | | | | | | |
| KARA N HANCOCK | ADDRESS REDACTED | | | | | | | |
| KARA N LAURITSEN | ADDRESS REDACTED | | | | | | | |
| KARA STRANGE-TUCKER | ADDRESS REDACTED | | | | | | | |
| KARAN ASSOCIATES, LLC | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| KAREECE V MAXSON | ADDRESS REDACTED | | | | | | | |
| KAREEMAH GRANT-PRINGLE | ADDRESS REDACTED | | | | | | | |
| KAREN A HIGHTOWER | ADDRESS REDACTED | | | | | | | |
| KAREN ADKINS | ADDRESS REDACTED | | | | | | | |
| KAREN ANN MARTIN | 313 W QUAY AVE. | | | | ARTESIA | NM | 88210 | |
| KAREN B METZ | ADDRESS REDACTED | | | | | | | |
| KAREN BENNETT | ADDRESS REDACTED | | | | | | | |
| KAREN CECIL | ADDRESS REDACTED | | | | | | | |
| KAREN CORBIN | ADDRESS REDACTED | | | | | | | |
| KAREN D WHITEHEAD | ADDRESS REDACTED | | | | | | | |
| KAREN DOCKERY | 200 NOORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| KAREN DUNNING | ADDRESS REDACTED | | | | | | | |
| KAREN E DAY | ADDRESS REDACTED | | | | | | | |
| KAREN E HILL | ADDRESS REDACTED | | | | | | | |
| KAREN ELDRIDGE | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN ELDRIDGE | ADDRESS REDACTED | | | | | | | |
| KAREN F BROOKS | ADDRESS REDACTED | | | | | | | |
| KAREN F STEPHENS | ADDRESS REDACTED | | | | | | | |
| KAREN F WHITLOW | ADDRESS REDACTED | | | | | | | |
| KAREN FITZPATRICK | ADDRESS REDACTED | | | | | | | |
| KAREN G STEWART | ADDRESS REDACTED | | | | | | | |
| KAREN GREGG | 307 MURPHY AVE | | | | FERGUSON | KY | 42533 | |
| KAREN GRIFFITH | ADDRESS REDACTED | | | | | | | |
| KAREN H DOCKERY | ADDRESS REDACTED | | | | | | | |
| KAREN HARLAN | ADDRESS REDACTED | | | | | | | |
| KAREN HAWKINSON | ADDRESS REDACTED | | | | | | | |
| KAREN JEAN NEZ | ADDRESS REDACTED | | | | | | | |
| KAREN KINSEL | ADDRESS REDACTED | | | | | | | |
| KAREN L CAUDILL | ADDRESS REDACTED | | | | | | | |
| KAREN L HOTZ | ADDRESS REDACTED | | | | | | | |
| KAREN L HYAMS | ADDRESS REDACTED | | | | | | | |
| KAREN L SMITH | ADDRESS REDACTED | | | | | | | |
| KAREN L YAGER | ADDRESS REDACTED | | | | | | | |
| KAREN LEE BRADLEY | ADDRESS REDACTED | | | | | | | |
| KAREN LEWIS | ADDRESS REDACTED | | | | | | | |
| KAREN LITTLEELK | ADDRESS REDACTED | | | | | | | |
| KAREN M HATFIELD | ADDRESS REDACTED | | | | | | | |
| KAREN M MOORE | ADDRESS REDACTED | | | | | | | |
| KAREN M SOLOMON | ADDRESS REDACTED | | | | | | | |
| KAREN M WILSON | ADDRESS REDACTED | | | | | | | |
| KAREN MICHELLE MILBY | ADDRESS REDACTED | | | | | | | |
| KAREN MONTES | ADDRESS REDACTED | | | | | | | |
| KAREN OWENS | ADDRESS REDACTED | | | | | | | |
| KAREN R LONG | ADDRESS REDACTED | | | | | | | |
| KAREN R MORAN | ADDRESS REDACTED | | | | | | | |
| KAREN R SKIPPER | ADDRESS REDACTED | | | | | | | |
| KAREN ROBERTS | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| KAREN S BATCHELDER | ADDRESS REDACTED | | | | | | | |
| KAREN S CATLETT | ADDRESS REDACTED | | | | | | | |
| KAREN S GENTRY | ADDRESS REDACTED | | | | | | | |
| KAREN S HOSMAN | ADDRESS REDACTED | | | | | | | |
| KAREN S OTTER | ADDRESS REDACTED | | | | | | | |
| KAREN S WYNN | ADDRESS REDACTED | | | | | | | |
| KAREN SHIPMAN | ADDRESS REDACTED | | | | | | | |
| KAREN U WOODS | ADDRESS REDACTED | | | | | | | |
| KAREN WHITE | ADDRESS REDACTED | | | | | | | |
| KAREN WHITLOW | 1561 NEWTON AVE | | | | BOWLING GREENKY | KY | 42104 | |
| KAREN WILLIE | ADDRESS REDACTED | | | | | | | |
| KAREY LEACH | ADDRESS REDACTED | | | | | | | |
| KARI A BARRON | ADDRESS REDACTED | | | | | | | |
| KARI L DIEHL | ADDRESS REDACTED | | | | | | | |
| KARI L HEFFERNAN | ADDRESS REDACTED | | | | | | | |
| KARI L MAJOR | ADDRESS REDACTED | | | | | | | |
| KARI L SUTTON | ADDRESS REDACTED | | | | | | | |
| KARI WARD | ADDRESS REDACTED | | | | | | | |
| KARIN HARDING | ADDRESS REDACTED | | | | | | | |
| KARIN WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KARINA SARELLANO | ADDRESS REDACTED | | | | | | | |
| KARISSA M ORTIZ | ADDRESS REDACTED | | | | | | | |
| KARLA J DE SANTIAGO CRUZ | ADDRESS REDACTED | | | | | | | |
| KARLA VILLALOBOS TORRES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARLEN Q LE-KHAN | ADDRESS REDACTED | | | | | | | |
| KARMEN K F HENSON | ADDRESS REDACTED | | | | | | | |
| KARON JR CALDWELL | ADDRESS REDACTED | | | | | | | |
| KARREN A LEE | ADDRESS REDACTED | | | | | | | |
| KARRIE BETH CHIPPS | ADDRESS REDACTED | | | | | | | |
| KARY BALLARD | ADDRESS REDACTED | | | | | | | |
| KASANDRA LUJAN | ADDRESS REDACTED | | | | | | | |
| KASANDRA M MURPHY | ADDRESS REDACTED | | | | | | | |
| KASEY ESTES | ADDRESS REDACTED | | | | | | | |
| KASEY M BURTON | ADDRESS REDACTED | | | | | | | |
| KASEY NICHOLE WERPECINISKY | ADDRESS REDACTED | | | | | | | |
| KASEY R ROUNDS | ADDRESS REDACTED | | | | | | | |
| KASHANDA TURLEY | ADDRESS REDACTED | | | | | | | |
| KASHARA NICOLE JONES | ADDRESS REDACTED | | | | | | | |
| KASSIDY J HALSEY | ADDRESS REDACTED | | | | | | | |
| KASSIE L MAURER | ADDRESS REDACTED | | | | | | | |
| KATE QUIROGA | ADDRESS REDACTED | | | | | | | |
| KATELYN BREANNE DURBIN | ADDRESS REDACTED | | | | | | | |
| KATELYN EOFF | ADDRESS REDACTED | | | | | | | |
| KATELYN MIRANDA CONNER | ADDRESS REDACTED | | | | | | | |
| KATELYN N PATTERSON | ADDRESS REDACTED | | | | | | | |
| KATELYN R ARTHUR | ADDRESS REDACTED | | | | | | | |
| KATELYN S ANDERSON | ADDRESS REDACTED | | | | | | | |
| KATELYNN D SCHIRO | ADDRESS REDACTED | | | | | | | |
| KATELYNN T YOUNG | ADDRESS REDACTED | | | | | | | |
| KATERI JORIN | ADDRESS REDACTED | | | | | | | |
| KATERINA ROLLINS | ADDRESS REDACTED | | | | | | | |
| KATHARINE SURI | ADDRESS REDACTED | | | | | | | |
| KATHERINE ABEYTA | ADDRESS REDACTED | | | | | | | |
| KATHERINE ADKINS | ADDRESS REDACTED | | | | | | | |
| KATHERINE AUSTIN | ADDRESS REDACTED | | | | | | | |
| KATHERINE C EVANS | ADDRESS REDACTED | | | | | | | |
| KATHERINE C ROBINSON | ADDRESS REDACTED | | | | | | | |
| KATHERINE F MURPHY | ADDRESS REDACTED | | | | | | | |
| KATHERINE FLORES | ADDRESS REDACTED | | | | | | | |
| KATHERINE G MORALES | ADDRESS REDACTED | | | | | | | |
| KATHERINE L ARMES | ADDRESS REDACTED | | | | | | | |
| KATHERINE L ROUNTREE | ADDRESS REDACTED | | | | | | | |
| KATHERINE L WHETSTONE | ADDRESS REDACTED | | | | | | | |
| KATHERINE M BELL | ADDRESS REDACTED | | | | | | | |
| KATHERINE M COLLINS | ADDRESS REDACTED | | | | | | | |
| KATHERINE M HIGHTOWER | ADDRESS REDACTED | | | | | | | |
| KATHERINE MAHAN | ADDRESS REDACTED | | | | | | | |
| KATHERINE PERALES | ADDRESS REDACTED | | | | | | | |
| KATHERINE R BLAIR | ADDRESS REDACTED | | | | | | | |
| KATHERINE R CAREY | ADDRESS REDACTED | | | | | | | |
| KATHERINE R TOWNSEND | ADDRESS REDACTED | | | | | | | |
| KATHERINE RIDENOUR | PO BOX 1205 | | | | FT DEFIANCE | AZ | 86504 | |
| KATHERINE RYAN | ADDRESS REDACTED | | | | | | | |
| KATHERINE VICKERS | 445 TICKY FORK RD | | | | RAVENNA | KY | 40472 | |
| KATHERINE WOLFE | ADDRESS REDACTED | | | | | | | |
| KATHIA HOLLY-YOUNG | ADDRESS REDACTED | | | | | | | |
| KATHLEEN BARKER | ADDRESS REDACTED | | | | | | | |
| KATHLEEN BENALLY | ADDRESS REDACTED | | | | | | | |
| KATHLEEN C NEAL | ADDRESS REDACTED | | | | | | | |
| KATHLEEN GORMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M FLANNERY | ADDRESS REDACTED | | | | | | | |
| KATHLEEN MATTHEWS | ADDRESS REDACTED | | | | | | | |
| KATHLEEN MERCER | ADDRESS REDACTED | | | | | | | |
| KATHLEEN PRLICH | ADDRESS REDACTED | | | | | | | |
| KATHLEEN S GORMAN | ADDRESS REDACTED | | | | | | | |
| KATHLENE W MORGAN | ADDRESS REDACTED | | | | | | | |
| KATHLENE DARNELL | ADDRESS REDACTED | | | | | | | |
| KATHRYN ADRIAN | ADDRESS REDACTED | | | | | | | |
| KATHRYN B SMILEY | ADDRESS REDACTED | | | | | | | |
| KATHRYN BARNS | ADDRESS REDACTED | | | | | | | |
| KATHRYN DUITMAN | ADDRESS REDACTED | | | | | | | |
| KATHRYN G ARNETT | ADDRESS REDACTED | | | | | | | |
| KATHRYN HENNING | ADDRESS REDACTED | | | | | | | |
| KATHRYN L MYDLOWSKI | ADDRESS REDACTED | | | | | | | |
| KATHRYN M DUITMAN | ADDRESS REDACTED | | | | | | | |
| KATHRYN M. HINES, MD | 4004 82ND STREET, BUILDING 100 | | | | LUBBOCK | TX | 79423 | |
| KATHRYN PALMER | ADDRESS REDACTED | | | | | | | |
| KATHRYN S HARMELING | ADDRESS REDACTED | | | | | | | |
| KATHRYN S HENLEY | ADDRESS REDACTED | | | | | | | |
| KATHRYN VILLARREAL | ADDRESS REDACTED | | | | | | | |
| KATHY A FOX | ADDRESS REDACTED | | | | | | | |
| KATHY A HOLMES | ADDRESS REDACTED | | | | | | | |
| KATHY A JOSEPH | ADDRESS REDACTED | | | | | | | |
| KATHY A SIMMONS | 656 BYPASS ROAD | | | | BRADENBURG | KY | 40108 | |
| KATHY BUSTOS | ADDRESS REDACTED | | | | | | | |
| KATHY COVARRUBIAS | ADDRESS REDACTED | | | | | | | |
| KATHY F LAWRENCE | ADDRESS REDACTED | | | | | | | |
| KATHY FOREMAN | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| KATHY FRANCIS | ADDRESS REDACTED | | | | | | | |
| KATHY HAYES | 1315 OLD MAIN STREET | | | | HARTFORD | KY | 42347 | |
| KATHY J HALLEY | ADDRESS REDACTED | | | | | | | |
| KATHY J METCALF | ADDRESS REDACTED | | | | | | | |
| KATHY J NICHOLS | ADDRESS REDACTED | | | | | | | |
| KATHY JOHNSON | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| KATHY K JONES | ADDRESS REDACTED | | | | | | | |
| KATHY K NALLY | ADDRESS REDACTED | | | | | | | |
| KATHY KIDD | ADDRESS REDACTED | | | | | | | |
| KATHY L HINSON | ADDRESS REDACTED | | | | | | | |
| KATHY L JOHNSON | ADDRESS REDACTED | | | | | | | |
| KATHY L MORRIS | ADDRESS REDACTED | | | | | | | |
| KATHY L SMITH | ADDRESS REDACTED | | | | | | | |
| KATHY LYVERS | ADDRESS REDACTED | | | | | | | |
| KATHY M POE | ADDRESS REDACTED | | | | | | | |
| KATHY MYERS | 6391 OLD STATE RD. | | | | PHILPOT | KY | 42366 | |
| KATHY R HUGHES | ADDRESS REDACTED | | | | | | | |
| KATHY RANDOLPH | ADDRESS REDACTED | | | | | | | |
| KATHY ROGERS | ADDRESS REDACTED | | | | | | | |
| KATHY S HOLDERMAN | ADDRESS REDACTED | | | | | | | |
| KATHY SCOTT | ADDRESS REDACTED | | | | | | | |
| KATHY SMALL | ADDRESS REDACTED | | | | | | | |
| KATHY SYLVIA | 6524 BARRANCA DR | | | | COCHITI LAKE | NM | 87083 | |
| KATHY V NEW | ADDRESS REDACTED | | | | | | | |
| KATIE 0 HULSEY | ADDRESS REDACTED | | | | | | | |
| KATIE A CRYER | ADDRESS REDACTED | | | | | | | |
| KATIE B BENNETT | ADDRESS REDACTED | | | | | | | |
| KATIE C DAUGHERTY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KATIE GOODIN | ADDRESS REDACTED | | | | | | | |
| KATIE L BALDWIN | ADDRESS REDACTED | | | | | | | |
| KATIE L COFFEY | ADDRESS REDACTED | | | | | | | |
| KATIE L PHELPS | ADDRESS REDACTED | | | | | | | |
| KATIE L RICHARDSON | ADDRESS REDACTED | | | | | | | |
| KATIE L WELCH | ADDRESS REDACTED | | | | | | | |
| KATIE M ARNETT | ADDRESS REDACTED | | | | | | | |
| KATIE MEADOR | ADDRESS REDACTED | | | | | | | |
| KATIE MOSLEY | 1148 RODES DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| KATIE R CLEMENTS | ADDRESS REDACTED | | | | | | | |
| KATIE REESE | ADDRESS REDACTED | | | | | | | |
| KATIE RICHARDSON | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| KATIE SHEPHARD | ADDRESS REDACTED | | | | | | | |
| KATIE WHITE | ADDRESS REDACTED | | | | | | | |
| KATILYNN B TREADWAY | ADDRESS REDACTED | | | | | | | |
| KATLYN A HAGGARD | ADDRESS REDACTED | | | | | | | |
| KATLYN B FAULK | ADDRESS REDACTED | | | | | | | |
| KATLYN D HELTON | ADDRESS REDACTED | | | | | | | |
| KATLYN FAULK | ADDRESS REDACTED | | | | | | | |
| KATLYN N BAILEY | ADDRESS REDACTED | | | | | | | |
| KATORIA R THOMAS | ADDRESS REDACTED | | | | | | | |
| KATOSHA A MILLER | ADDRESS REDACTED | | | | | | | |
| KATRINA BREWER | ADDRESS REDACTED | | | | | | | |
| KATRINA BURNS | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| KATRINA DAVIS | ADDRESS REDACTED | | | | | | | |
| KATRINA L BROWN | ADDRESS REDACTED | | | | | | | |
| KATRINA L READ | ADDRESS REDACTED | | | | | | | |
| KATRINA M DURBIN | ADDRESS REDACTED | | | | | | | |
| KATRINA M SILER | ADDRESS REDACTED | | | | | | | |
| KATRINA MCDOWELL | ADDRESS REDACTED | | | | | | | |
| KATRINA R GREER | ADDRESS REDACTED | | | | | | | |
| KATRINA RENEE PARM | ADDRESS REDACTED | | | | | | | |
| KATRINA RENEE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KATRINA SMITH | ADDRESS REDACTED | | | | | | | |
| KATRINA TURNER | ADDRESS REDACTED | | | | | | | |
| KATRINAS S BUTLER | ADDRESS REDACTED | | | | | | | |
| KATY WATSON | ADDRESS REDACTED | | | | | | | |
| KAY E BROWN | ADDRESS REDACTED | | | | | | | |
| KAY L FURY | ADDRESS REDACTED | | | | | | | |
| KAY MCGHEHEY | 1182 PERWINKLE DRIVE | | | | FLORENCE | KY | 41042 | |
| KAY MULLINS-PETERS | ADDRESS REDACTED | | | | | | | |
| KAY SAMS | PO BOX 737 | | | | SALYERSVILLE | KY | 41465 | |
| KAY SIMS | ADDRESS REDACTED | | | | | | | |
| KAYALA POPPEL | ADDRESS REDACTED | | | | | | | |
| KAYCIE INGRAM | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| KAYDREA T STEVENSON | ADDRESS REDACTED | | | | | | | |
| KAYLA A STAPLES | ADDRESS REDACTED | | | | | | | |
| KAYLA A WETHINGTON | ADDRESS REDACTED | | | | | | | |
| KAYLA ALVARADO ESCOBAR | ADDRESS REDACTED | | | | | | | |
| KAYLA B LARGO | ADDRESS REDACTED | | | | | | | |
| KAYLA BEASLEY | ADDRESS REDACTED | | | | | | | |
| KAYLA C ENCINIAS | ADDRESS REDACTED | | | | | | | |
| KAYLA D DEMMONS | ADDRESS REDACTED | | | | | | | |
| KAYLA D EYLER | ADDRESS REDACTED | | | | | | | |
| KAYLA D MANN | ADDRESS REDACTED | | | | | | | |
| KAYLA D RICHINS | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYLA DEATON | ADDRESS REDACTED | | | | | | | |
| KAYLA DINGUS | ADDRESS REDACTED | | | | | | | |
| KAYLA E SMITH | ADDRESS REDACTED | | | | | | | |
| KAYLA HARPER | ADDRESS REDACTED | | | | | | | |
| KAYLA J ADAMS | ADDRESS REDACTED | | | | | | | |
| KAYLA J BARBER | ADDRESS REDACTED | | | | | | | |
| KAYLA J BREWER | ADDRESS REDACTED | | | | | | | |
| KAYLA J DANIEL | ADDRESS REDACTED | | | | | | | |
| KAYLA J LEE | ADDRESS REDACTED | | | | | | | |
| KAYLA JEAN HERBERT | ADDRESS REDACTED | | | | | | | |
| KAYLA JOHNSON | ADDRESS REDACTED | | | | | | | |
| KAYLA JONES | ADDRESS REDACTED | | | | | | | |
| KAYLA L MARTIN | ADDRESS REDACTED | | | | | | | |
| KAYLA L PUCKETT | ADDRESS REDACTED | | | | | | | |
| KAYLA LAMB | ADDRESS REDACTED | | | | | | | |
| KAYLA M FARLEY | ADDRESS REDACTED | | | | | | | |
| KAYLA M JOHNSON | ADDRESS REDACTED | | | | | | | |
| KAYLA M JONES | ADDRESS REDACTED | | | | | | | |
| KAYLA M MCCARTY | ADDRESS REDACTED | | | | | | | |
| KAYLA M NEWTON | ADDRESS REDACTED | | | | | | | |
| KAYLA M PEARSON | ADDRESS REDACTED | | | | | | | |
| KAYLA M STEELE | ADDRESS REDACTED | | | | | | | |
| KAYLA M THORNBERRY | ADDRESS REDACTED | | | | | | | |
| KAYLA M TODD | ADDRESS REDACTED | | | | | | | |
| KAYLA M WYATT | ADDRESS REDACTED | | | | | | | |
| KAYLA MAYHUGH | ADDRESS REDACTED | | | | | | | |
| KAYLA MCCARTY | ADDRESS REDACTED | | | | | | | |
| KAYLA MCINTYRE | ADDRESS REDACTED | | | | | | | |
| KAYLA N BOWLES | ADDRESS REDACTED | | | | | | | |
| KAYLA N LYNCH | ADDRESS REDACTED | | | | | | | |
| KAYLA N PERKINS | ADDRESS REDACTED | | | | | | | |
| KAYLA OREAR | ADDRESS REDACTED | | | | | | | |
| KAYLA R KLEIN | ADDRESS REDACTED | | | | | | | |
| KAYLA R MCDONALD | ADDRESS REDACTED | | | | | | | |
| KAYLA R PACE | ADDRESS REDACTED | | | | | | | |
| KAYLA R TAUL | ADDRESS REDACTED | | | | | | | |
| KAYLA RAY | ADDRESS REDACTED | | | | | | | |
| KAYLA RENAE GALLEGOS | ADDRESS REDACTED | | | | | | | |
| KAYLA RENEE LUDY | ADDRESS REDACTED | | | | | | | |
| KAYLA S LAWRENCE | ADDRESS REDACTED | | | | | | | |
| KAYLA S MAYS | ADDRESS REDACTED | | | | | | | |
| KAYLA S RIDDLE | ADDRESS REDACTED | | | | | | | |
| KAYLA SMITH | ADDRESS REDACTED | | | | | | | |
| KAYLA URQUIJO | ADDRESS REDACTED | | | | | | | |
| KAYLA WELCH | ADDRESS REDACTED | | | | | | | |
| KAYLA WHITE | ADDRESS REDACTED | | | | | | | |
| KAYLA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KAYLAN CANNON | ADDRESS REDACTED | | | | | | | |
| KAYLAN D WALLS | ADDRESS REDACTED | | | | | | | |
| KAYLAN M OLDHAM | ADDRESS REDACTED | | | | | | | |
| KAYLE BRIGHTWELL | ADDRESS REDACTED | | | | | | | |
| KAYLEE J BUSH | ADDRESS REDACTED | | | | | | | |
| KAYLEE L GOOSEY | ADDRESS REDACTED | | | | | | | |
| KAYLEE M RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| KAYLIE L MITCHELL | ADDRESS REDACTED | | | | | | | |
| KAYLIE NICHOLE WHEELER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYLIEGH REARDANZ | ADDRESS REDACTED | | | | | | | |
| KAYLIN G HART | ADDRESS REDACTED | | | | | | | |
| KAYLIN REYNOLDS | ADDRESS REDACTED | | | | | | | |
| KAYLYN N CECIL | ADDRESS REDACTED | | | | | | | |
| KAYLYNN SMITH | ADDRESS REDACTED | | | | | | | |
| KCI USA | PO BOX 301557 | | | | DALLAS | TX | 75303-1557 | |
| KCI USA, INC. | PO BOX 301557 | | | | DALLAS | TX | 75303 | |
| KCTCS MADISONVILLE COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 2000 COLLEGE DRIVE | | | MADISONVILLE | KY | 42431 | |
| KEADON A MACDONNELL | ADDRESS REDACTED | | | | | | | |
| KECHIA JONES CARSON | 220 WOODBINE STREET | | | | HOPKINSVILLE | KY | 42240 | |
| KEELAN BANKS | ADDRESS REDACTED | | | | | | | |
| KEELEY S BROWNING | ADDRESS REDACTED | | | | | | | |
| KEELITA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KEENA C HOWSE | ADDRESS REDACTED | | | | | | | |
| KEESHA R COLEMAN | ADDRESS REDACTED | | | | | | | |
| KEESHAN I MCBAINE | ADDRESS REDACTED | | | | | | | |
| KEILA THOMAS | ADDRESS REDACTED | | | | | | | |
| KEILAH HARRIS | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| KEILAH V HARRIS | ADDRESS REDACTED | | | | | | | |
| KEILEIGH A WATWOOD | ADDRESS REDACTED | | | | | | | |
| KEIRSTIE R HINES | ADDRESS REDACTED | | | | | | | |
| KEISHA A CRAWFORD | ADDRESS REDACTED | | | | | | | |
| KEISHA CURRY | ADDRESS REDACTED | | | | | | | |
| KEISHA D REYNOLDS | ADDRESS REDACTED | | | | | | | |
| KEISHA JOSEPH | ADDRESS REDACTED | | | | | | | |
| KEISHA L MCKENZIE | ADDRESS REDACTED | | | | | | | |
| KEISHA M REYNOLDS | ADDRESS REDACTED | | | | | | | |
| KEISHA SCOTT | ADDRESS REDACTED | | | | | | | |
| KEISHA SHANTEE BURTON | ADDRESS REDACTED | | | | | | | |
| KEISHA SMITH | ADDRESS REDACTED | | | | | | | |
| KEISHALA V HAMPTON | ADDRESS REDACTED | | | | | | | |
| KEISHIA R WATSON | ADDRESS REDACTED | | | | | | | |
| KEITH D PRIME | ADDRESS REDACTED | | | | | | | |
| KEITH EUBANK | 2131 GRIBBLE DR | | | | COVINGTON | KY | 41017 | |
| KEITH H WHELPLEY | PO BOX 1053 | | | | LAS CRUCES | NM | 88004 | |
| KEITH M KELLEY | ADDRESS REDACTED | | | | | | | |
| KEITH WATKINS | ADDRESS REDACTED | | | | | | | |
| KELCEY HELM | ADDRESS REDACTED | | | | | | | |
| KELCEY S HELM | ADDRESS REDACTED | | | | | | | |
| KELCI L SUTTON | ADDRESS REDACTED | | | | | | | |
| KELCI NECOLE KEEN | ADDRESS REDACTED | | | | | | | |
| KELCIE ERICKSON | ADDRESS REDACTED | | | | | | | |
| KELCIE RAGAN | ADDRESS REDACTED | | | | | | | |
| KELLEE J TURNER | ADDRESS REDACTED | | | | | | | |
| KELLEY HERALD | ADDRESS REDACTED | | | | | | | |
| KELLEY J HERALD | ADDRESS REDACTED | | | | | | | |
| KELLEY L SPALDING | ADDRESS REDACTED | | | | | | | |
| KELLI E KISER | ADDRESS REDACTED | | | | | | | |
| KELLI J MCCARTY | ADDRESS REDACTED | | | | | | | |
| KELLI M RICHARDSON | ADDRESS REDACTED | | | | | | | |
| KELLI MCCORD | ADDRESS REDACTED | | | | | | | |
| KELLI MCKINNEY | ADDRESS REDACTED | | | | | | | |
| KELLI P HOWARD | ADDRESS REDACTED | | | | | | | |
| KELLI PERKINS | ADDRESS REDACTED | | | | | | | |
| KELLI R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KELLI RENE S MCCAFFERTY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLI WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KELLIE J BALL | ADDRESS REDACTED | | | | | | | |
| KELLIE J CASH | ADDRESS REDACTED | | | | | | | |
| KELLIE J HALL | ADDRESS REDACTED | | | | | | | |
| KELLIE K SPARKS | ADDRESS REDACTED | | | | | | | |
| KELLIE KEETON | ADDRESS REDACTED | | | | | | | |
| KELLIE KRETZ | ADDRESS REDACTED | | | | | | | |
| KELLIE L CHILDERS | ADDRESS REDACTED | | | | | | | |
| KELLIE L GREGORY | ADDRESS REDACTED | | | | | | | |
| KELLIE SPARKS | 411 BERTHA WALLACE DRIVE | | | | IRIVINE | KY | 40336 | |
| KELLIE SPENCER | ADDRESS REDACTED | | | | | | | |
| KELLSIE SUTHERLAND | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| KELLSIE SUTHERLAND | ADDRESS REDACTED | | | | | | | |
| KELLY A BROWN | ADDRESS REDACTED | | | | | | | |
| KELLY A DOUGLAS | ADDRESS REDACTED | | | | | | | |
| KELLY A HAMILTON | ADDRESS REDACTED | | | | | | | |
| KELLY A LANE | ADDRESS REDACTED | | | | | | | |
| KELLY A LONG | ADDRESS REDACTED | | | | | | | |
| KELLY A WAHNON | ADDRESS REDACTED | | | | | | | |
| KELLY ALLEN | ADDRESS REDACTED | | | | | | | |
| KELLY ASHBY | 2500 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| KELLY B SMITH | ADDRESS REDACTED | | | | | | | |
| KELLY BURDEN | ADDRESS REDACTED | | | | | | | |
| KELLY CATALAN | ADDRESS REDACTED | | | | | | | |
| KELLY COOK | ADDRESS REDACTED | | | | | | | |
| KELLY D ELDER | ADDRESS REDACTED | | | | | | | |
| KELLY E CUNNINGHAM | ADDRESS REDACTED | | | | | | | |
| KELLY E NEWELL | ADDRESS REDACTED | | | | | | | |
| KELLY HAYES | ADDRESS REDACTED | | | | | | | |
| KELLY J BERRY | ADDRESS REDACTED | | | | | | | |
| KELLY J CAMELO | ADDRESS REDACTED | | | | | | | |
| KELLY J CARTER | ADDRESS REDACTED | | | | | | | |
| KELLY J HILLYER | ADDRESS REDACTED | | | | | | | |
| KELLY JENKINS | ADDRESS REDACTED | | | | | | | |
| KELLY L BUCKLEY | ADDRESS REDACTED | | | | | | | |
| KELLY L KIYITE | ADDRESS REDACTED | | | | | | | |
| KELLY L SCOTT | ADDRESS REDACTED | | | | | | | |
| KELLY LYNN BURDEN | ADDRESS REDACTED | | | | | | | |
| KELLY M GROSS | ADDRESS REDACTED | | | | | | | |
| KELLY M WILE | ADDRESS REDACTED | | | | | | | |
| KELLY MADDOX | ADDRESS REDACTED | | | | | | | |
| KELLY N WADE | ADDRESS REDACTED | | | | | | | |
| KELLY R CHEAMA-LALIO | ADDRESS REDACTED | | | | | | | |
| KELLY SHELTON | ADDRESS REDACTED | | | | | | | |
| KELLY Y PARKER | ADDRESS REDACTED | | | | | | | |
| KELLYE D JOHNSON | ADDRESS REDACTED | | | | | | | |
| KELSEE H COMP | ADDRESS REDACTED | | | | | | | |
| KELSEY A MILLER | ADDRESS REDACTED | | | | | | | |
| KELSEY ALLEN | ADDRESS REDACTED | | | | | | | |
| KELSEY BAILEY | ADDRESS REDACTED | | | | | | | |
| KELSEY BYERS | ADDRESS REDACTED | | | | | | | |
| KELSEY C SMITH | ADDRESS REDACTED | | | | | | | |
| KELSEY E DAVIS | ADDRESS REDACTED | | | | | | | |
| KELSEY E NASH | ADDRESS REDACTED | | | | | | | |
| KELSEY G BUTLER | ADDRESS REDACTED | | | | | | | |
| KELSEY GUTH | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KELSEY HACKNEY | ADDRESS REDACTED | | | | | | | |
| KELSEY HOLMES | ADDRESS REDACTED | | | | | | | |
| KELSEY ISON | ADDRESS REDACTED | | | | | | | |
| KELSEY KENNON | ADDRESS REDACTED | | | | | | | |
| KELSEY KING | ADDRESS REDACTED | | | | | | | |
| KELSEY L GOWIN | ADDRESS REDACTED | | | | | | | |
| KELSEY L HIGGS | ADDRESS REDACTED | | | | | | | |
| KELSEY L NUNN | ADDRESS REDACTED | | | | | | | |
| KELSEY M WOODALL | ADDRESS REDACTED | | | | | | | |
| KELSEY MAKAY NICHOLSON | ADDRESS REDACTED | | | | | | | |
| KELSEY MINTON | ADDRESS REDACTED | | | | | | | |
| KELSEY R DANIEL | ADDRESS REDACTED | | | | | | | |
| KELSEY S HOWARD | ADDRESS REDACTED | | | | | | | |
| KELSEY THOMPSON | ADDRESS REDACTED | | | | | | | |
| KELSEY VICKERS | ADDRESS REDACTED | | | | | | | |
| KELSI E WHITAKER | ADDRESS REDACTED | | | | | | | |
| KELSI S JOHNS | ADDRESS REDACTED | | | | | | | |
| KELSIE DIXON | ADDRESS REDACTED | | | | | | | |
| KELSIE M HALL | ADDRESS REDACTED | | | | | | | |
| KELVIN M RILEY | ADDRESS REDACTED | | | | | | | |
| KEMOY HANNIFORD | ADDRESS REDACTED | | | | | | | |
| KENDALL D LILE | ADDRESS REDACTED | | | | | | | |
| KENDELL CAMPBELL | ADDRESS REDACTED | | | | | | | |
| KENDRA A MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| KENDRA AHSONA | ADDRESS REDACTED | | | | | | | |
| KENDRA CAMPBELL | ADDRESS REDACTED | | | | | | | |
| KENDRA E CASE | ADDRESS REDACTED | | | | | | | |
| KENDRA J SMITH | ADDRESS REDACTED | | | | | | | |
| KENDRA K WEBB | ADDRESS REDACTED | | | | | | | |
| KENDRA L GARNER | ADDRESS REDACTED | | | | | | | |
| KENDRA L MORGAN | ADDRESS REDACTED | | | | | | | |
| KENDRA L SMITH | ADDRESS REDACTED | | | | | | | |
| KENDRA M SHAMBURGER | ADDRESS REDACTED | | | | | | | |
| KENDRA M WELLS | ADDRESS REDACTED | | | | | | | |
| KENDRA MAESTAS | ADDRESS REDACTED | | | | | | | |
| KENDRA MCKINNEY | ADDRESS REDACTED | | | | | | | |
| KENDRA MURPHY | ADDRESS REDACTED | | | | | | | |
| KENDRA N LAMASTUS | ADDRESS REDACTED | | | | | | | |
| KENDRA N RAILEY | ADDRESS REDACTED | | | | | | | |
| KENDRA N YOUNG | ADDRESS REDACTED | | | | | | | |
| KENDRA NICOLE CONNER | ADDRESS REDACTED | | | | | | | |
| KENDRA PECK | ADDRESS REDACTED | | | | | | | |
| KENDRA ROBERTS | ADDRESS REDACTED | | | | | | | |
| KENDRA S STONE | ADDRESS REDACTED | | | | | | | |
| KENIA I VALDEZ | ADDRESS REDACTED | | | | | | | |
| KENITH STANLEY | 175 ROBIN LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| KENNA C FRANCIS | ADDRESS REDACTED | | | | | | | |
| KENNA R PARKS | ADDRESS REDACTED | | | | | | | |
| KENNETH G CHILDRESS | ADDRESS REDACTED | | | | | | | |
| KENNETH KEARNEY | ADDRESS REDACTED | | | | | | | |
| KENNETH R CROWDUS | ADDRESS REDACTED | | | | | | | |
| KENNETH REDON | ADDRESS REDACTED | | | | | | | |
| KENNETH S RAINWATER | ADDRESS REDACTED | | | | | | | |
| KENNETH VANCIL | 12103 ORANGE CREST UNIT 4 | | | | LAKESIDE | CA | 92040 | |
| KENNETH W ROWLAND | ADDRESS REDACTED | | | | | | | |
| KENNETH WHICKER | 320 SAVANNA DR | | | | RICHMOND | KY | 40475 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KENNETH WHITFIELD | 2500 N ELM ST | | | | HENDERSON | KY | 42420 | |
| KENNETH WOOSLEY | PO BOX 271 | | | | HOPKINSVILLE | KY | 42240 | |
| KENNISHA HILL | ADDRESS REDACTED | | | | | | | |
| KENNY BARGER/MADISON CO CLERK | PO BOX 1270 | | | | RICHMOUND | KY | 40475 | |
| KENNY J JARAMILLO | ADDRESS REDACTED | | | | | | | |
| KENNY N SEXTON | ADDRESS REDACTED | | | | | | | |
| KENNY PRESLEY | 6226 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225 | |
| KENNY YANCEY | ADDRESS REDACTED | | | | | | | |
| KENSLEY A SYLVESTER | ADDRESS REDACTED | | | | | | | |
| KENT H MAGNER | ADDRESS REDACTED | | | | | | | |
| KENTON COUNTY FISCAL COURT | PO BOX 706237 | | | | CINCINNATI | OH | 45270 | |
| KENTON COUNTY SHERIFF | PO BOX 188070 | | | | ERLANGER | KY | 41018 | |
| KENTON LINDSEY | ADDRESS REDACTED | | | | | | | |
| KENTUCKIANA GENERAL CONSTRUCTION | 714 MT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| KENTUCKIANA PRODUCTS & SERVICES,INC | 490 N CLARK BLVD | | | | CLARKSVILLE | IN | 47129 | |
| KENTUCKY PARTNERS MGMT LLC | 5420 W PLANO PKWY | | | | PLANO | TX | 75093 | |
| KENTUCKY ADVENTURES | 1023 W. LEXTINGTON AVE. | | | | WINCHESTER | KY | 40391 | |
| KENTUCKY ASSOC OF HEALTHCARE FACILITIES | DEPT #52200 | PO BOX 950174 | | | LOUISVILLE | KY | 402950174 | |
| KENTUCKY ASSOC OF HEALTHCARE FACILITIES | DEPT. # 52200 | PO BOX 950174 | | | LOUISVILLE | KY | 40295 | |
| KENTUCKY ASSOCIATION OF HEALTH CARE FACILITIES | HEALTH CARE FACILITIES | DEPT #52200 PO BOX 950174 | | | LOUISVILLE | KY | 40295 | |
| KENTUCKY ASSOCIATION OF HEALTHCARE FACILITY | 9403 MILL BROOK ROAD | | | | LOUISVILLE | KY | 40223 | |
| KENTUCKY CHILD SUPPORT | PO BOX 14059 | REMITANCE ID 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 | | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY COMMUNITY AND TECHNICAL | COLLEGE SYSTEM | 129 STATE AVENUE | | | GLASGOW | KY | 42141 | |
| KENTUCKY COMMUNITY AND TECHNICAL | COLLEGE SYSTEM | 164 OPPORTUNITY WAY | | | LEXINGTON | KY | 40511 | |
| KENTUCKY COMMUNITY AND TECHNICAL | COLLEGE SYSTEM | 620 COLLEGE STREET RD | | | ELIZABETHTOWN | KY | 42701 | |
| KENTUCKY COMMUNITY AND TECHNICAL | COLLEGE SYSTEM | 808 MONTICELLO ST | | | SOMERSET | KY | 42501 | |
| KENTUCKY COMMUNITY AND TECHNICAL COLLEGE SYSTEM | 620 COLLEGE STREET ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOC 491 | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY FRONTIER GAS | PO BOX 408 | | | | PRESTONSBURG | KY | 41653 | |
| KENTUCKY HIGHER EDUCATION | ASSISTANCE AUTHORITY | PO BOX 4869 | | | FRANKFORT | KY | 40604 | |
| KENTUCKY HOSPITAL, LLC | PO BOX 950 | | | | WINCHESTER | KY | 40392 | |
| KENTUCKY MIRROR & PLATE GLASS CO INC | PLANT #2 | PO BOX 577 | | | OWENSBORO | KY | 42302 | |
| KENTUCKY NETWORK FOR DEVELOPEMENT | LEADERSHIP & ENGAGEMENT, INC. | PO BOX 674 | | | HENDERSON | KY | 42419 | |
| KENTUCKY NEW ERA, INC | PO BOX 729 | | | | HOPKINSVILLE | KY | 42241 | |
| KENTUCKY NEW ERA, INC. | PO BOX 439 | | | | PRINCETON | KY | 42445 | |
| KENTUCKY PARTNERS MANAGEMENT LLC | 5420 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| KENTUCKY POWER COMPANY | PO BOX 24410 | | | | CANTON | OH | 44701-4410 | |
| KENTUCKY RIVER BROADCASTING CO. INC | PO BOX 281 | | | | IRVINE | KY | 40336 | |
| KENTUCKY RIVER BROADCASTING INC | PO BOX 281 | | | | IRVINE | KY | 40336 | |
| KENTUCKY RIVER FOOTHILL DEVELOPMENT | COUNCIL, INC | 309 SPANGLER DR | | | RICHMOND | KY | 40475 | |
| KENTUCKY RIVER FOOTHILLS | DEVELOPMENT COUNCIL, INC | 309 SPANGLER DRIVE | | | RICHMOND | KY | 40475 | |
| KENTUCKY RIVER FOOTHILLS | TRANSPORTATION-SANDRA MCFERRON | 309 SPANGLER DR. | | | RICHMOND | KY | 40475 | |
| KENTUCKY RIVER FOOTHILLS DEVELOPMENT | COUNCIL, INC. | 309 SPANGLER DR. | | | RICHMOND | KY | 40475 | |
| KENTUCKY STATE TREASURER | 100 MILLCREEK PARK | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | 275 EAST MAIN STREET 5E-A | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | 501 HIGH STREET | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | ADMINISTRATIVE OFFICE OF COURTS | 1001 VANDALAY DRIVE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | ATTN: RECORDS UNIT | 1001 VANDALAY DRIVE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | PO BOX 491 | | | FRANKFORT | KY | 40602-0491 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | DEPT OF REVENUE | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | DIV OF WATER,  SURFACE WATER PERMITS | 200 FAIR OAKS LANE | | | FRANKFORT | KY | 40601 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY STATE TREASURER | HP ENTERPRISE SRVCS/ FINANCIAL SRVCS | PO BOX 2108 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | OFFICE OF INSPECTOR GENERAL | 275 EAST MAIN STREET, 5E-A | | | FRANKFORT | KY | 40621 | |
| KENTUCKY STATE TREASURER | PO BOX 1360 | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | PRETRIAL SERVICES | 100 MILLCREEK PARK | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER (PROVIDER TAXES) | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURY | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY VFW PROGRAM | 9462 BROWNSBORO RD, PMB 499 | | | | LOUISVILLE | KY | 40241 | |
| KENTUCKYONE HEALTH MEDICAL GROUP | PO BOX 645133 | | | | PITTSBURGH | PA | 15264-5133 | |
| KENWOOD HEALTH & REHAB PETTY CASH | 130 MEADOWLARK DRIVE | | | | RICHMOND | KY | 40475 | |
| KENYA L MOFFETT | ADDRESS REDACTED | | | | | | | |
| KENYUANA A BELL | ADDRESS REDACTED | | | | | | | |
| KEOSHIA PARKER | ADDRESS REDACTED | | | | | | | |
| KEOTA S MARYUEN | ADDRESS REDACTED | | | | | | | |
| KERI D BELL-KIRBY | ADDRESS REDACTED | | | | | | | |
| KERI L JOHNSON | ADDRESS REDACTED | | | | | | | |
| KERR OFFICE GROUP, INC. | 117 NORTH MAIN STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| KERRA COSBY | ADDRESS REDACTED | | | | | | | |
| KERRI E GRISSETT | ADDRESS REDACTED | | | | | | | |
| KERRI KIRK | ADDRESS REDACTED | | | | | | | |
| KERRI TROXEL | ADDRESS REDACTED | | | | | | | |
| KERRIANN H PITTMAN | ADDRESS REDACTED | | | | | | | |
| KERRIE R MEADOWS | ADDRESS REDACTED | | | | | | | |
| KERRIE RUSSELL | ADDRESS REDACTED | | | | | | | |
| KERRY JANES | ADDRESS REDACTED | | | | | | | |
| KERRY L HANSEN | ADDRESS REDACTED | | | | | | | |
| KERSTEN REHNA KINSLER | ADDRESS REDACTED | | | | | | | |
| KERSTIE RAMEY | ADDRESS REDACTED | | | | | | | |
| KERSTON B RAINES | ADDRESS REDACTED | | | | | | | |
| KESHIA ALIX | ADDRESS REDACTED | | | | | | | |
| KESHIA D WATSON | ADDRESS REDACTED | | | | | | | |
| KESHIA R HURD | ADDRESS REDACTED | | | | | | | |
| KESIA M CASEY | ADDRESS REDACTED | | | | | | | |
| KEVIN A JONES | ADDRESS REDACTED | | | | | | | |
| KEVIN ARCHULETA | ADDRESS REDACTED | | | | | | | |
| KEVIN CHAVEZ | ADDRESS REDACTED | | | | | | | |
| KEVIN DREXLER | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| KEVIN L KING | ADDRESS REDACTED | | | | | | | |
| KEVIN L PATTERSON | ADDRESS REDACTED | | | | | | | |
| KEVIN MILLAY | 110 E 17TH ST | | | | OWENSBORO | KY | 42301 | |
| KEVIN MILLER | ADDRESS REDACTED | | | | | | | |
| KEVIN SELF | 1195 E MADRID AVE | | | | LAS CRUCES | NM | 88001 | |
| KEVIN SHAFER | 506 S GAUDALUPE | | | | CARLSBAD | NM | 88220 | |
| KEVIN SORENSEN | ADDRESS REDACTED | | | | | | | |
| KEVIN W RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| KEVIN WEAVER | ADDRESS REDACTED | | | | | | | |
| KEY SUPPLY, LLC | PO BOX 1196 | | | | RANDALLSTOWN | MD | 21133 | |
| KEYANNA L JONES | ADDRESS REDACTED | | | | | | | |
| KEYERA THOMASSON | ADDRESS REDACTED | | | | | | | |
| KEYOVA SMITH | ADDRESS REDACTED | | | | | | | |
| KEYSHA N DAVIS | ADDRESS REDACTED | | | | | | | |
| KGK ENTERPRISES, INC | 313 N WEINBACH AVE | | | | EVANSVILLE | KY | 47711 | |
| KHADI JAH ABDUL AZIZ | ADDRESS REDACTED | | | | | | | |
| KHADIJA DUNBAR | ADDRESS REDACTED | | | | | | | |
| KHEAA | PO BOX 4869 | | | | FRANKFORT | KY | 40604 | |
| KHRISTINA GLIDEWELL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHRISTINA M LARISON | ADDRESS REDACTED | | | | | | | |
| KIA HARRIS | ADDRESS REDACTED | | | | | | | |
| KIA L FINCH | ADDRESS REDACTED | | | | | | | |
| KIAN JACKSON | ADDRESS REDACTED | | | | | | | |
| KIANNA T MCCOWN | ADDRESS REDACTED | | | | | | | |
| KIARA D CLARK | ADDRESS REDACTED | | | | | | | |
| KIARA J BAJONERO | ADDRESS REDACTED | | | | | | | |
| KIARRA TRUJILLO | ADDRESS REDACTED | | | | | | | |
| KIERRIA S REARDON | ADDRESS REDACTED | | | | | | | |
| KIERSTEN N ECHOLS | ADDRESS REDACTED | | | | | | | |
| KIERSTEN TUTTLE | ADDRESS REDACTED | | | | | | | |
| KIERSTON BURGESS | ADDRESS REDACTED | | | | | | | |
| KIESSA AVERY | ADDRESS REDACTED | | | | | | | |
| KIGHLEE B GAMMON | ADDRESS REDACTED | | | | | | | |
| KILE HAMMEL | ADDRESS REDACTED | | | | | | | |
| KILEY B CARNES | ADDRESS REDACTED | | | | | | | |
| KILEY BRUMMETT | ADDRESS REDACTED | | | | | | | |
| KILLIE S BULLINGTON | ADDRESS REDACTED | | | | | | | |
| KIM BUCKNER | ADDRESS REDACTED | | | | | | | |
| KIM D FLOWERS | ADDRESS REDACTED | | | | | | | |
| KIM DALTON | 25 JEWELL STREET | | | | SOMERSET | KY | 42581 | |
| KIM E FRANKEBERGER | ADDRESS REDACTED | | | | | | | |
| KIM J LA MADELEINE | ADDRESS REDACTED | | | | | | | |
| KIMBERELY J WEATHERHOLT | ADDRESS REDACTED | | | | | | | |
| KIMBERLEE CAMPBELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A ARNETT | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A BARTH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A CARTWRIGHT | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A DECKER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A DEE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A HAWKINS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A HAYES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A JAMES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A JONES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A MATTHEWS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A MOORE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A NUNLEY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A SOSH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A SPROLES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY A STACY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY ALLEN | ADDRESS REDACTED | | | | | | | |
| KIMBERLY B THOMAS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY BASHAM | ADDRESS REDACTED | | | | | | | |
| KIMBERLY BLAIR | ADDRESS REDACTED | | | | | | | |
| KIMBERLY BLAKER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY BROWN | ADDRESS REDACTED | | | | | | | |
| KIMBERLY CALDWELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY CHILDERS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D ASHCRAFT | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D COLLINS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D EVANS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D GOFF | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D HAGER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D HAYES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D HESTER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D LOYA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KIMBERLY D LUNA | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D MCDANIEL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D MITCHELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D ROSE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY D RUSH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY DARDEN | ADDRESS REDACTED | | | | | | | |
| KIMBERLY DAWN KELLY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY E JACKSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY ELLIS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY ELLISON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY EVERSOLE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY EVONNE JACKSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY F CARRIER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY F DICKINSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY F MAY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY F STACY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY G BARROW | ADDRESS REDACTED | | | | | | | |
| KIMBERLY G CALDWELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY G KEITH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY GONZALES | 1701 N TURNER | | | | HOBBS | NM | 88240 | |
| KIMBERLY HAGER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY HAMILTON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY HAYES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J BARI | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J HENNERFEIND | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J HOLIDAY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J STINSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J TRUJILLO-CASTRO | ADDRESS REDACTED | | | | | | | |
| KIMBERLY J WORKMAN | ADDRESS REDACTED | | | | | | | |
| KIMBERLY JACKSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY JEFFRIES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY JORDAN | ADDRESS REDACTED | | | | | | | |
| KIMBERLY K BRASHER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY K FRASIER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY K HIGDON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY K SCALF | ADDRESS REDACTED | | | | | | | |
| KIMBERLY K TUCKER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY L FIELDS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY L ISBELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY L STACY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY L STRETCH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY L WILSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY LANTER | ADDRESS REDACTED | | | | | | | |
| KIMBERLY LAWRENCE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY LEWIS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY M ECKARDT | ADDRESS REDACTED | | | | | | | |
| KIMBERLY M HUGUELY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY M JOHNSON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY MARIE NESMITH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY N MITCHELL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY N MOLLETTE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY NESMITH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY OAKS | 130 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| KIMBERLY OAKS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY OSBORNE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY P HOLLON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY R ABEYTA | ADDRESS REDACTED | | | | | | | |
| KIMBERLY R CHAMBERS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY R HUDDLESTON | ADDRESS REDACTED | | | | | | | |
| KIMBERLY R MC ADAMS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY R MESCAL | ADDRESS REDACTED | | | | | | | |
| KIMBERLY R SPURLOCK | ADDRESS REDACTED | | | | | | | |
| KIMBERLY RHODES | ADDRESS REDACTED | | | | | | | |
| KIMBERLY ROSEBERRY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY S FLOWERS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY S SMITH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY SANCHEZ | ADDRESS REDACTED | | | | | | | |
| KIMBERLY SEDBERRY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY SHAPAKA | ADDRESS REDACTED | | | | | | | |
| KIMBERLY SMITH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY STACY | ADDRESS REDACTED | | | | | | | |
| KIMBERLY STINNETT | ADDRESS REDACTED | | | | | | | |
| KIMBERLY TAULBEE | ADDRESS REDACTED | | | | | | | |
| KIMBERLY TREJO | ADDRESS REDACTED | | | | | | | |
| KIMBERLY VELASQUEZ | ADDRESS REDACTED | | | | | | | |
| KIMBERLY VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| KIMBERLY WELCH | ADDRESS REDACTED | | | | | | | |
| KIMBERLY WOOD | ADDRESS REDACTED | | | | | | | |
| KIMBERLY YATES | ADDRESS REDACTED | | | | | | | |
| KIMVERLEY D WRAY | ADDRESS REDACTED | | | | | | | |
| KING, DEEP & BRANAMAN | 127 N MAIN STREET | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| KINSLEY L JORREN | ADDRESS REDACTED | | | | | | | |
| KINZEY MCGEE | ADDRESS REDACTED | | | | | | | |
| KIPPY E THOMAS | ADDRESS REDACTED | | | | | | | |
| KIRA L MARTIN | ADDRESS REDACTED | | | | | | | |
| KIRA M ODLE | ADDRESS REDACTED | | | | | | | |
| KIRAH A WEBER | ADDRESS REDACTED | | | | | | | |
| KIRBY CASTLE | ADDRESS REDACTED | | | | | | | |
| KIRK DEVERTEUIL | ADDRESS REDACTED | | | | | | | |
| KIRSTEN BLAIR | ADDRESS REDACTED | | | | | | | |
| KIRSTEN J LINDGEN | ADDRESS REDACTED | | | | | | | |
| KIRSTIE HENRY | ADDRESS REDACTED | | | | | | | |
| KISHA L BAILEY | ADDRESS REDACTED | | | | | | | |
| KISHIA N CAREY | ADDRESS REDACTED | | | | | | | |
| KISHON HOUSTON | ADDRESS REDACTED | | | | | | | |
| KIT- MO RENTAL & SUPPLY COMPANY | 2401 N 8TH ST | | | | PADUCAH | KY | 42001 | |
| KITTY J SMITH | ADDRESS REDACTED | | | | | | | |
| KITTY PARSONS | 101 FAIRGROUND ROAD | | | | HARDINSBURG | KY | 40143 | |
| KLARISSA VIGIL | ADDRESS REDACTED | | | | | | | |
| KLOMAH FLETCHER | ADDRESS REDACTED | | | | | | | |
| KMART/SEARS HOLDINGS | 1235 SOUTH SECOND ST | | | | RATON | NM | 87740 | |
| KNIGHT`S MECHANICAL, LLC | 4250 LEITCHFIELD RD. | | | | CECILIA | KY | 42724 | |
| KOEHLERS BAKERY | 1801 CARTER ROAD | | | | OWENSBORO | KY | 42301 | |
| KONICA MINOLTA | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC | DEPT. LA 22988 | | | PASADENA | CA | 91185 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | USA INC. | DEPT. 2366 PO BOX 122366 | | | DALLAS | TX | 75312 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT. 2366 | PO BOX 122366 | | | DALLAS | TX | 75312 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA IN | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| KOORSEN FIRE & SECURITY, INC. | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KORI E REID | ADDRESS REDACTED | | | | | | | |
| KOURTNEY D SALENSKY | ADDRESS REDACTED | | | | | | | |
| KOURTNEY N NEEBLE | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| KRANZ PLUMBING & HEATING | PO BOX 336 | 4995 RIVERBEND ROAD | | | HOPKINSVILLE | KY | 42240 | |
| KRIS T DARGAVELL | ADDRESS REDACTED | | | | | | | |
| KRISTA D KENNON | ADDRESS REDACTED | | | | | | | |
| KRISTA GARCIA | ADDRESS REDACTED | | | | | | | |
| KRISTA HUTCHINS | ADDRESS REDACTED | | | | | | | |
| KRISTA K JARBOE | ADDRESS REDACTED | | | | | | | |
| KRISTA L DILWORTH | ADDRESS REDACTED | | | | | | | |
| KRISTA L DUPREE | ADDRESS REDACTED | | | | | | | |
| KRISTA L SMITH | ADDRESS REDACTED | | | | | | | |
| KRISTA M HICKS | ADDRESS REDACTED | | | | | | | |
| KRISTA MILLER | ADDRESS REDACTED | | | | | | | |
| KRISTA SALDIVAR | ADDRESS REDACTED | | | | | | | |
| KRISTA WRIGHT | ADDRESS REDACTED | | | | | | | |
| KRISTA ZIRKLE | ADDRESS REDACTED | | | | | | | |
| KRISTAL MADRID | ADDRESS REDACTED | | | | | | | |
| KRISTAN FURY | ADDRESS REDACTED | | | | | | | |
| KRISTAN MAGGARD | ADDRESS REDACTED | | | | | | | |
| KRISTEN BIRD | ADDRESS REDACTED | | | | | | | |
| KRISTEN C TEKIN | ADDRESS REDACTED | | | | | | | |
| KRISTEN D HOLT | ADDRESS REDACTED | | | | | | | |
| KRISTEN D RAY | ADDRESS REDACTED | | | | | | | |
| KRISTEN E HALL | ADDRESS REDACTED | | | | | | | |
| KRISTEN F RODGERS | ADDRESS REDACTED | | | | | | | |
| KRISTEN F SHEWMAKER | ADDRESS REDACTED | | | | | | | |
| KRISTEN GALBRAITH | ADDRESS REDACTED | | | | | | | |
| KRISTEN HUBBARD | ADDRESS REDACTED | | | | | | | |
| KRISTEN JOHNSON | ADDRESS REDACTED | | | | | | | |
| KRISTEN L THOMAS | ADDRESS REDACTED | | | | | | | |
| KRISTEN M HERRERA | ADDRESS REDACTED | | | | | | | |
| KRISTEN N RICHARDS | ADDRESS REDACTED | | | | | | | |
| KRISTEN PAIGE OWEN | ADDRESS REDACTED | | | | | | | |
| KRISTEN STAMPER | ADDRESS REDACTED | | | | | | | |
| KRISTEN TSOSIE | ADDRESS REDACTED | | | | | | | |
| KRISTEN WATKINS | ADDRESS REDACTED | | | | | | | |
| KRISTEN WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KRISTEN WILSON | ADDRESS REDACTED | | | | | | | |
| KRISTI CURTSINGER | ADDRESS REDACTED | | | | | | | |
| KRISTI D FULLER | ADDRESS REDACTED | | | | | | | |
| KRISTI D HOWARD | ADDRESS REDACTED | | | | | | | |
| KRISTI J CATES | ADDRESS REDACTED | | | | | | | |
| KRISTI J PROW | ADDRESS REDACTED | | | | | | | |
| KRISTI M PEREZ | ADDRESS REDACTED | | | | | | | |
| KRISTI YOUNG | ADDRESS REDACTED | | | | | | | |
| KRISTIANA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| KRISTIE CORDOVA | ADDRESS REDACTED | | | | | | | |
| KRISTIE D HEAD RICHMOND | ADDRESS REDACTED | | | | | | | |
| KRISTIE D RICHMOND | ADDRESS REDACTED | | | | | | | |
| KRISTIE FEAR | ADDRESS REDACTED | | | | | | | |
| KRISTIE JOHNSON | ADDRESS REDACTED | | | | | | | |
| KRISTIE L HOLMES | ADDRESS REDACTED | | | | | | | |
| KRISTIE M HALL | ADDRESS REDACTED | | | | | | | |
| KRISTIE N HOLBERT | ADDRESS REDACTED | | | | | | | |
| KRISTIN BROOKE HALL | ADDRESS REDACTED | | | | | | | |
| KRISTIN CADMAN | ADDRESS REDACTED | | | | | | | |
| KRISTIN CONRAD | ADDRESS REDACTED | | | | | | | |
| KRISTIN D CASPER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTIN L CAMPBELL | ADDRESS REDACTED | | | | | | | |
| KRISTIN LENTZ | ADDRESS REDACTED | | | | | | | |
| KRISTIN M ANKROM | ADDRESS REDACTED | | | | | | | |
| KRISTIN N CALDWELL | ADDRESS REDACTED | | | | | | | |
| KRISTIN N CAMBRON | ADDRESS REDACTED | | | | | | | |
| KRISTIN N MONTOYA | ADDRESS REDACTED | | | | | | | |
| KRISTIN P MAUPIN | ADDRESS REDACTED | | | | | | | |
| KRISTIN S LASHUA | ADDRESS REDACTED | | | | | | | |
| KRISTINA A GABBARD | ADDRESS REDACTED | | | | | | | |
| KRISTINA A JOHNSTON | ADDRESS REDACTED | | | | | | | |
| KRISTINA DARNELL | ADDRESS REDACTED | | | | | | | |
| KRISTINA G ROUSE | ADDRESS REDACTED | | | | | | | |
| KRISTINA L WADDELL | ADDRESS REDACTED | | | | | | | |
| KRISTINA L WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KRISTINA M JOHNSON | ADDRESS REDACTED | | | | | | | |
| KRISTINA M SEARS | ADDRESS REDACTED | | | | | | | |
| KRISTINA M THOMAS | ADDRESS REDACTED | | | | | | | |
| KRISTINA P DOCKERY | ADDRESS REDACTED | | | | | | | |
| KRISTINA R KRUPINSKI | ADDRESS REDACTED | | | | | | | |
| KRISTINA ROLAND | ADDRESS REDACTED | | | | | | | |
| KRISTINA T SCHMIDT | ADDRESS REDACTED | | | | | | | |
| KRISTINA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| KRISTINE KAY TURNER | ADDRESS REDACTED | | | | | | | |
| KRISTINE N ESTRADA | ADDRESS REDACTED | | | | | | | |
| KRISTY A LOPEZ | ADDRESS REDACTED | | | | | | | |
| KRISTY A PIERCE | ADDRESS REDACTED | | | | | | | |
| KRISTY CANTER | 411 BERTHA WALLACE DR | | | | IRVINE | KY | 40336 | |
| KRISTY HARGROVE | ADDRESS REDACTED | | | | | | | |
| KRISTY J CANTER | ADDRESS REDACTED | | | | | | | |
| KRISTY JUDD | ADDRESS REDACTED | | | | | | | |
| KRISTY K YOUNG | ADDRESS REDACTED | | | | | | | |
| KRISTY L FELITSKY | ADDRESS REDACTED | | | | | | | |
| KRISTY L HORTON | ADDRESS REDACTED | | | | | | | |
| KRISTY M DYER | 1355 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007 | |
| KRISTY MARAMAN | ADDRESS REDACTED | | | | | | | |
| KRISTY NEWTON | ADDRESS REDACTED | | | | | | | |
| KRISTY S WHITAKER | ADDRESS REDACTED | | | | | | | |
| KRISTY YOUNG | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| KRJG INC | 401 E. COAL AVE. | | | | GALLUP | NM | 87301 | |
| KRUPALI U CHAMPANERIA | ADDRESS REDACTED | | | | | | | |
| KRYSTA KNIGHT | ADDRESS REDACTED | | | | | | | |
| KRYSTAL A STONE | ADDRESS REDACTED | | | | | | | |
| KRYSTAL B DEMOSS | ADDRESS REDACTED | | | | | | | |
| KRYSTAL D PARRISH | ADDRESS REDACTED | | | | | | | |
| KRYSTAL GEYER | ADDRESS REDACTED | | | | | | | |
| KRYSTAL R BURKETT | ADDRESS REDACTED | | | | | | | |
| KRYSTAL RAEANN TORRES | ADDRESS REDACTED | | | | | | | |
| KRYSTAL VACA | ADDRESS REDACTED | | | | | | | |
| KRYSTIN L RITCHEY | ADDRESS REDACTED | | | | | | | |
| KRYSTINA WARD | ADDRESS REDACTED | | | | | | | |
| KRYSTLE C RUSSELL | ADDRESS REDACTED | | | | | | | |
| KRYSTLE R ALARCON | ADDRESS REDACTED | | | | | | | |
| KS COMMERCIAL LAUNDRY SPECIALIST INC | 2631 E YANDELL | | | | EL PASO | TX | 79903 | |
| KU | A PPL COMPANY | PO BOX 9001954 | | | LOUISVILLE | KY | 40290-1954 | |
| KU | A PPL COMPANY | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| KUSTOM KWIK PRINT, INC. | 1911 BRECKENRIDGE STREET | | | | OWENSBOR | KY | 42303 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWESI BAIDEN | ADDRESS REDACTED | | | | | | | |
| KY DEPT OF REVENUE | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| KY HOSPITAL RESEARCH & EDUCATION | FOUNDATION INC | PO BOX 436629 | | | LOUISVILLE | KY | 40253 | |
| KY STATE TREASURER, ADMIN OF COURTS | 100 MILL CREEEK RD | | | | FRANKFORT | KY | 40601 | |
| KYISHA RENFRO | ADDRESS REDACTED | | | | | | | |
| KYISHIA REED | ADDRESS REDACTED | | | | | | | |
| KYLAH M CRABTREE | ADDRESS REDACTED | | | | | | | |
| KYLAH N MARTIN | ADDRESS REDACTED | | | | | | | |
| KYLE C MASON | ADDRESS REDACTED | | | | | | | |
| KYLE D CORDELL | ADDRESS REDACTED | | | | | | | |
| KYLE E GARCIA | ADDRESS REDACTED | | | | | | | |
| KYLE GUFFY | ADDRESS REDACTED | | | | | | | |
| KYLE PARR | 1715 W. WESTBURY WAY | APT Z6 | | | LEHI | UT | 84043 | |
| KYLE PHILLIPS | PO BOX 706 | | | | UNIONTOWN | KY | 42461 | |
| KYLIE D BELL | ADDRESS REDACTED | | | | | | | |
| KYLIE RENTFROW | ADDRESS REDACTED | | | | | | | |
| KYMBRA ESPINOSA | ADDRESS REDACTED | | | | | | | |
| KYNDRA JULIAN | ADDRESS REDACTED | | | | | | | |
| L.K. TAP & SONS LLC | 2011 NORTH DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701 | |
| LA SANDRA L CRAWFORD | ADDRESS REDACTED | | | | | | | |
| LAANA ESQUIBEL | ADDRESS REDACTED | | | | | | | |
| LAB ONE | PO BOX 822437 | | | | PHILADELPHIA | PA | 19182 | |
| LABONE OF OHIO, INC. | PO BOX 2.0458 | | | | ATLANTA | GA | 30353 | |
| LABOR LAW CENTER INC | 3501 W GARRY AVENUE | | | | SANTA ANA | CA | 92704 | |
| LABOR LAW CENTER, INC. | 3501 WEST GARRY AVENUE | | | | SANTA ANA | CA | 92704 | |
| LABRITTENY N VOLLMER | ADDRESS REDACTED | | | | | | | |
| LACANDIA N SPALDING | ADDRESS REDACTED | | | | | | | |
| LACEY B WHITTAKER | ADDRESS REDACTED | | | | | | | |
| LACEY HOLTON | ADDRESS REDACTED | | | | | | | |
| LACEY J DOOLIN | ADDRESS REDACTED | | | | | | | |
| LACEY JEAN HUNTER | ADDRESS REDACTED | | | | | | | |
| LACEY THOMAS | ADDRESS REDACTED | | | | | | | |
| LACI G ROBINSON | ADDRESS REDACTED | | | | | | | |
| LACIE ROWE | ADDRESS REDACTED | | | | | | | |
| LACRECIA LAMAR | ADDRESS REDACTED | | | | | | | |
| LACRISHA HICKS | ADDRESS REDACTED | | | | | | | |
| LACY FERREE | ADDRESS REDACTED | | | | | | | |
| LACY MANN | ADDRESS REDACTED | | | | | | | |
| LACY R FREY | ADDRESS REDACTED | | | | | | | |
| LACY RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| LACY WATSON | ADDRESS REDACTED | | | | | | | |
| LADAWNA M PROCTOR | ADDRESS REDACTED | | | | | | | |
| LADAWNA MARIA PROCTOR | ADDRESS REDACTED | | | | | | | |
| LADONNA J EPLEY | ADDRESS REDACTED | | | | | | | |
| LADONNA J MANIRE | ADDRESS REDACTED | | | | | | | |
| LADONNA LEONARD | ADDRESS REDACTED | | | | | | | |
| LADONNA MONTE | ADDRESS REDACTED | | | | | | | |
| LADONNA N TAPP | ADDRESS REDACTED | | | | | | | |
| LADONNA REESE | 1420 ATKINS ST | | | | PADUCAH | KY | 42003 | |
| LADONYA D BROWN | ADDRESS REDACTED | | | | | | | |
| LAFFERTY ENTERPRISES, INC | PO BOX 1263 | | | | PRESTONSBURG | KY | 41653-1263 | |
| LAHONDA S WALKER | ADDRESS REDACTED | | | | | | | |
| LAITON B DILLARD | ADDRESS REDACTED | | | | | | | |
| LAKE CUMBERLAND GASTOENTEROLOGY & INTERNAL MEDICINE ASSOC. | 110 HADRIN LANE SUITE, 9 | | | | SOMERSET | KY | 42503 | |
| LAKE CUMBERLAND PHYSICIAN PRACTICES | PO BOX 719 | | | | SOMERSET | KY | 42503 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAKE CUMBERLAND REGIONAL HOSPITAL | PO BOX 620 | | | | SOMERSET | KY | 42502 | |
| LAKEISHA HALLIBURTON | ADDRESS REDACTED | | | | | | | |
| LAKESHA R MILAN | ADDRESS REDACTED | | | | | | | |
| LAKESHA S BOYCE | ADDRESS REDACTED | | | | | | | |
| LAKEYSA C SMITH | ADDRESS REDACTED | | | | | | | |
| LAKIA R SNEED | ADDRESS REDACTED | | | | | | | |
| LAKIN JACKSON | ADDRESS REDACTED | | | | | | | |
| LAKIN N ALFREY | ADDRESS REDACTED | | | | | | | |
| LAKISHA L BRANTLEY | ADDRESS REDACTED | | | | | | | |
| LAKISHA L MCCORY | ADDRESS REDACTED | | | | | | | |
| LAKISHA M COLLINS | ADDRESS REDACTED | | | | | | | |
| LAKISHA R PHIPPS | ADDRESS REDACTED | | | | | | | |
| LAKOTA J WAIDE | ADDRESS REDACTED | | | | | | | |
| LAKRISHA R VOILS | ADDRESS REDACTED | | | | | | | |
| LAKYN E KENNARD | ADDRESS REDACTED | | | | | | | |
| LAKYN R RATLIFF | ADDRESS REDACTED | | | | | | | |
| LAKYN RATLIFF | ADDRESS REDACTED | | | | | | | |
| LALINDA L POUNDS | ADDRESS REDACTED | | | | | | | |
| LAMAKER INC | 2107 N MAIN | | | | LAS CRUCES | NM | 88001 | |
| LAMATA F MULLINS | ADDRESS REDACTED | | | | | | | |
| LANA B MULLINS | ADDRESS REDACTED | | | | | | | |
| LANA M GUARA | ADDRESS REDACTED | | | | | | | |
| LANA M TEEGARDEN | ADDRESS REDACTED | | | | | | | |
| LANAY B GOBLE | ADDRESS REDACTED | | | | | | | |
| LANCE A SHORT | ADDRESS REDACTED | | | | | | | |
| LANCE BAKER | 16107 DAVENPORT ST | | | | OMAHA | NE | 68118 | |
| LANCE BAKER | PO BOX 63 | | | | TWIN BRIDGES | MN | 59754 | |
| LANCE HALE | ADDRESS REDACTED | | | | | | | |
| LANCE SHOWS | 5676 CARBERRY AVE | | | | OAKLAND | CA | 94609 | |
| LANCE WALLACE | ADDRESS REDACTED | | | | | | | |
| LANCERITA R HOWEYA | ADDRESS REDACTED | | | | | | | |
| LAND SHARK SHREDDING LLC | PO BOX  51332 | | | | BOWLING GREEN | KY | 42102-1332 | |
| LANDRUM & SHROUSE LLP | PO BOX 951 | | | | LEXINGTON | KY | 40588 | |
| LANES MOBILE JOHN INC | 3133 VANZORA RD | | | | BENTON | KY | 42025 | |
| LANESHA D CHASTAIN | ADDRESS REDACTED | | | | | | | |
| LANI M SANTIAGO CLASEN | ADDRESS REDACTED | | | | | | | |
| LANIE N ANDRESEN | ADDRESS REDACTED | | | | | | | |
| LANITA BARRUS | ADDRESS REDACTED | | | | | | | |
| LANMOR SERVICES INC | 2058 W. ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 | |
| LANORE T WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LAQUANDA COLLINS | ADDRESS REDACTED | | | | | | | |
| LAQUETTA BLANTON | ADDRESS REDACTED | | | | | | | |
| LAQUIECHA R CANNEDY | ADDRESS REDACTED | | | | | | | |
| LAQUIECHA R JONES | ADDRESS REDACTED | | | | | | | |
| LAQUINTA B SUMMERS | ADDRESS REDACTED | | | | | | | |
| LAQUITA R BRANDON | ADDRESS REDACTED | | | | | | | |
| LAQUITA Y PAYNE | ADDRESS REDACTED | | | | | | | |
| LARA S HOLDER | ADDRESS REDACTED | | | | | | | |
| LARENA SIMPSON | ADDRESS REDACTED | | | | | | | |
| LARESSA N BARBER | ADDRESS REDACTED | | | | | | | |
| LARESSA R PHIPPS | ADDRESS REDACTED | | | | | | | |
| LARHONDA SAMUELS | ADDRESS REDACTED | | | | | | | |
| LARICIA J FINLEY | ADDRESS REDACTED | | | | | | | |
| LARISSA B MORGAN | ADDRESS REDACTED | | | | | | | |
| LARISSA CAVKA | ADDRESS REDACTED | | | | | | | |
| LARISSA F RICHARDSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LARISSA M VALLANDINGHAM | ADDRESS REDACTED | | | | | | | |
| LARISSA T ROMERO | ADDRESS REDACTED | | | | | | | |
| LARONE L GILMORE | ADDRESS REDACTED | | | | | | | |
| LARRIE S MOODY | ADDRESS REDACTED | | | | | | | |
| LARRY BARNETT | ADDRESS REDACTED | | | | | | | |
| LARRY BILLINGS | 2420 WEST 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| LARRY BRATCHER | ADDRESS REDACTED | | | | | | | |
| LARRY BROWN | PO BOX 1216 | | | | GANADO | AZ | 86505 | |
| LARRY CLINARD | 119 FIFTH STREET | PO BOX 531 | | | GUTHRIE | KY | 42234 | |
| LARRY CUNDIFF | 330 STOCTON DR | | | | CAMPBELLSVILLE | KY | 42718 | |
| LARRY D CROCKETT | ADDRESS REDACTED | | | | | | | |
| LARRY D HOLDEN | ADDRESS REDACTED | | | | | | | |
| LARRY JORDAN | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| LARRY LIVINGSTON | PO BOX 793 | | | | CHURCHROCK | NM | 87311 | |
| LARRY M MCKINNEY | ADDRESS REDACTED | | | | | | | |
| LARRY MCINTOSH | ADDRESS REDACTED | | | | | | | |
| LARRY N JR SPEAR | ADDRESS REDACTED | | | | | | | |
| LARRY R TATE | 3851 BANYAN DRIVE #4 | | | | BOWLING GREEN | KY | 42104 | |
| LARRY RIDNOUR | ADDRESS REDACTED | | | | | | | |
| LARRY SANCHEZ | 3637 MORGAN BAY PL | | | | EL PASO | TX | 79936 | |
| LARRY SLAVEY | 595 GRUNDY ROAD | | | | SOMERSET | KY | 42501 | |
| LARRY SMITH | ADDRESS REDACTED | | | | | | | |
| LARRY STEPHENS | ADDRESS REDACTED | | | | | | | |
| LARRY TAYLOR | 3737 ELMRIDGE DRIVE | | | | EVANSVILLE | IN | 47711 | |
| LARRY W TAYLOR | 3737 ELMRIDGE DR. | | | | EVANSVILLE | IN | 47711 | |
| LARYSSA R POGUE | ADDRESS REDACTED | | | | | | | |
| LAS CRUCES ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| LAS CRUCES ASSOCIATES, LP | C/O NIGRO KARLIN SEGAL & FELDSTEIN, LLP | 10960 WILSHIRE BLVD. 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| LAS CRUCES MEDICAL CENTER, LLC | PO BOX 847563 | | | | DALLAS | TX | 75284 | |
| LASHANDA MARTIN | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| LASHANDA R MITCHELL | ADDRESS REDACTED | | | | | | | |
| LASHANNA N WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LASHAREE CAMPBELL | ADDRESS REDACTED | | | | | | | |
| LASHAUN E GOULD | ADDRESS REDACTED | | | | | | | |
| LASHAUNDA S WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LASHIYA HUNLEY | ADDRESS REDACTED | | | | | | | |
| LASHONDA C TAYLOR | ADDRESS REDACTED | | | | | | | |
| LASHONDA K MOORE | ADDRESS REDACTED | | | | | | | |
| LASHONDA P ACREE | ADDRESS REDACTED | | | | | | | |
| LASHONDOL S WELSH | ADDRESS REDACTED | | | | | | | |
| LASHUNDA N PAIGE | ADDRESS REDACTED | | | | | | | |
| LASONDRA S HOBSON | ADDRESS REDACTED | | | | | | | |
| LASONIA LEWIS | ADDRESS REDACTED | | | | | | | |
| LASTACIA J PEELE | ADDRESS REDACTED | | | | | | | |
| LATANYA BUCKNER | ADDRESS REDACTED | | | | | | | |
| LATARAH ELLIOTT | ADDRESS REDACTED | | | | | | | |
| LATASHA CREECH | ADDRESS REDACTED | | | | | | | |
| LATASHA HILDRETH | ADDRESS REDACTED | | | | | | | |
| LATASHA L CREECH | ADDRESS REDACTED | | | | | | | |
| LATASHA LANDRUM | ADDRESS REDACTED | | | | | | | |
| LATASHA M EARLEY | ADDRESS REDACTED | | | | | | | |
| LATASHA MANN | ADDRESS REDACTED | | | | | | | |
| LATASHA N JOHNSON | ADDRESS REDACTED | | | | | | | |
| LATAVIA N STARKS | ADDRESS REDACTED | | | | | | | |
| LATEASIA S LONG HARRIS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LATESHA R DEROY | ADDRESS REDACTED | | | | | | | |
| LATESSA B NAGY | ADDRESS REDACTED | | | | | | | |
| LATIFA J BREWER | ADDRESS REDACTED | | | | | | | |
| LATINA M BARROWES | ADDRESS REDACTED | | | | | | | |
| LATISHA ASHLEA PIERCE | ADDRESS REDACTED | | | | | | | |
| LATISHA D MCCARTY | ADDRESS REDACTED | | | | | | | |
| LATISHA D MCGUIRE | ADDRESS REDACTED | | | | | | | |
| LATISHA MCKINNEY | ADDRESS REDACTED | | | | | | | |
| LATISHA R WATCHMAN | ADDRESS REDACTED | | | | | | | |
| LATONYA J BERTRAM | ADDRESS REDACTED | | | | | | | |
| LATONYA R STAMPER | ADDRESS REDACTED | | | | | | | |
| LATONYA TAYLOR | ADDRESS REDACTED | | | | | | | |
| LATONYA WESTON | ADDRESS REDACTED | | | | | | | |
| LATOSHA L QUARLES | ADDRESS REDACTED | | | | | | | |
| LATOSHA MAELEE TRUE | ADDRESS REDACTED | | | | | | | |
| LATOSHA QUARLES | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| LATOSHA QUARLES | ADDRESS REDACTED | | | | | | | |
| LATOSHIA S PAYNE | ADDRESS REDACTED | | | | | | | |
| LATOYA AGEE | ADDRESS REDACTED | | | | | | | |
| LATOYA JIMENEZ | ADDRESS REDACTED | | | | | | | |
| LATOYA L KAVANAUGH | ADDRESS REDACTED | | | | | | | |
| LATOYA M WALKER | ADDRESS REDACTED | | | | | | | |
| LATOYA N MATTHEWS | ADDRESS REDACTED | | | | | | | |
| LATOYA N SIBLEY | ADDRESS REDACTED | | | | | | | |
| LATOYA O JOHNSON | ADDRESS REDACTED | | | | | | | |
| LATOYIA N HYDE | ADDRESS REDACTED | | | | | | | |
| LATRIA D HENSLEY | ADDRESS REDACTED | | | | | | | |
| LAURA A PIERCE | ADDRESS REDACTED | | | | | | | |
| LAURA APODACA | ADDRESS REDACTED | | | | | | | |
| LAURA B DAVIS | ADDRESS REDACTED | | | | | | | |
| LAURA B DEVERS | ADDRESS REDACTED | | | | | | | |
| LAURA COLLETT | ADDRESS REDACTED | | | | | | | |
| LAURA D BRYANT | ADDRESS REDACTED | | | | | | | |
| LAURA E WINBERRY | ADDRESS REDACTED | | | | | | | |
| LAURA GILLISPIE | PO BOX 228 | | | | SILVER CITY | NM | 88061 | |
| LAURA JONES | ADDRESS REDACTED | | | | | | | |
| LAURA KATTER | ADDRESS REDACTED | | | | | | | |
| LAURA L DUNCAN | ADDRESS REDACTED | | | | | | | |
| LAURA L GABEHART | ADDRESS REDACTED | | | | | | | |
| LAURA L HUGHES | ADDRESS REDACTED | | | | | | | |
| LAURA LYNCH | ADDRESS REDACTED | | | | | | | |
| LAURA M MCCORMICK | ADDRESS REDACTED | | | | | | | |
| LAURA M PERKINS | ADDRESS REDACTED | | | | | | | |
| LAURA M THOMPSON | ADDRESS REDACTED | | | | | | | |
| LAURA NAVA | ADDRESS REDACTED | | | | | | | |
| LAURA P ARRIAGA | ADDRESS REDACTED | | | | | | | |
| LAURA PALMER | ADDRESS REDACTED | | | | | | | |
| LAURA PAYNE | ADDRESS REDACTED | | | | | | | |
| LAURA R THOMPSON | ADDRESS REDACTED | | | | | | | |
| LAURA RAMSEY | ADDRESS REDACTED | | | | | | | |
| LAURA RIOS | ADDRESS REDACTED | | | | | | | |
| LAURA ROSS | ADDRESS REDACTED | | | | | | | |
| LAURA RUSSELL | ADDRESS REDACTED | | | | | | | |
| LAURA S FLYNN | ADDRESS REDACTED | | | | | | | |
| LAURA STEWART | ADDRESS REDACTED | | | | | | | |
| LAURA WILSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURASINA TOM | ADDRESS REDACTED | | | | | | | |
| LAUREL M MARTIN | ADDRESS REDACTED | | | | | | | |
| LAUREN A HORTON | ADDRESS REDACTED | | | | | | | |
| LAUREN A LEKOS | ADDRESS REDACTED | | | | | | | |
| LAUREN B BRINKLEY | ADDRESS REDACTED | | | | | | | |
| LAUREN B POOL | ADDRESS REDACTED | | | | | | | |
| LAUREN B SWORD | ADDRESS REDACTED | | | | | | | |
| LAUREN BRINKLEY | ADDRESS REDACTED | | | | | | | |
| LAUREN C SPENCER | ADDRESS REDACTED | | | | | | | |
| LAUREN D KASPERSKI APPLEGATE | ADDRESS REDACTED | | | | | | | |
| LAUREN D TATRO | ADDRESS REDACTED | | | | | | | |
| LAUREN FACKLER | ADDRESS REDACTED | | | | | | | |
| LAUREN GIFFORD | ADDRESS REDACTED | | | | | | | |
| LAUREN J STAAB | ADDRESS REDACTED | | | | | | | |
| LAUREN M ANGEL | ADDRESS REDACTED | | | | | | | |
| LAUREN MILKS | ADDRESS REDACTED | | | | | | | |
| LAUREN N POWERS | ADDRESS REDACTED | | | | | | | |
| LAUREN R CONLEY | ADDRESS REDACTED | | | | | | | |
| LAUREN SWORD | 411 BERTHA WALLACE DR | | | | IRVINE | KY | 40336 | |
| LAUREN TAUL | ADDRESS REDACTED | | | | | | | |
| LAURIE A PADILLA | ADDRESS REDACTED | | | | | | | |
| LAURIE M ROBINSON | ADDRESS REDACTED | | | | | | | |
| LAURIE MAE ROBINSON | ADDRESS REDACTED | | | | | | | |
| LAURIE PADILLA | ADDRESS REDACTED | | | | | | | |
| LAURIE QUINTANA | 2262 BEN LANE | | | | SANTA FE | NM | 87507 | |
| LAURIE ROBINSON | ADDRESS REDACTED | | | | | | | |
| LAURIE WATTS | 399 MCGREW CHURCH RD. | | | | LEITCHFIELD | KY | 42754 | |
| LAURINE OAKLEY | 10106 SCOTT ST. | | | | CURDSVILLE | KY | 42336 | |
| LAURYN HOLLAR | ADDRESS REDACTED | | | | | | | |
| LAVELLE MOODY | ADDRESS REDACTED | | | | | | | |
| LAVENIA JANETTE POPE | ADDRESS REDACTED | | | | | | | |
| LAVERNE COCKRELL | ADDRESS REDACTED | | | | | | | |
| LAVERNE HARVEY | 2420 WEST 3RD STREET | | | | OWENSBORO | KY | 42301 | |
| LAVITA C CALABAZA | ADDRESS REDACTED | | | | | | | |
| LAVONDA HILDRETH | ADDRESS REDACTED | | | | | | | |
| LAVONIA SENTER | ADDRESS REDACTED | | | | | | | |
| LAVONICA D RICHARDS | ADDRESS REDACTED | | | | | | | |
| LAVONICA RICHARDS | 1101 WOODLAND DR | | | | ELIZABETH | KY | 42701 | |
| LAVONNA G KING | ADDRESS REDACTED | | | | | | | |
| LAVORISE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LAW OFFICE OF BRIAN S KATZ | PO BOX 2903 | CASE 15-CI-00333 | | | PADUCAH | KY | 42002-2903 | |
| LAWANA RIEDLING | ADDRESS REDACTED | | | | | | | |
| LAWANDA DAVIS | ADDRESS REDACTED | | | | | | | |
| LAWANDA M DAVIS | ADDRESS REDACTED | | | | | | | |
| LAWAYNIA T BREWER | ADDRESS REDACTED | | | | | | | |
| LAWERENCE VIGIL | 8 ASPEN  ST | | | | CLAYTON | NM | 88415 | |
| LAWN TAMERS, INC | 9950 HIGHWAY 60 WEST | | | | KEVIL | KY | 42053 | |
| LAWONNA DICKERSON | ADDRESS REDACTED | | | | | | | |
| LAWRENCE A FLEMISTER | ADDRESS REDACTED | | | | | | | |
| LAWRENCE G PACHECO | ADDRESS REDACTED | | | | | | | |
| LAWRENCE I WALLACE | ADDRESS REDACTED | | | | | | | |
| LAWRENCE JACQUEZ | ADDRESS REDACTED | | | | | | | |
| LAWRENCE L GONZALES | ADDRESS REDACTED | | | | | | | |
| LAWRENCE M JR TRICE | ADDRESS REDACTED | | | | | | | |
| LAWRENCE N MARTIN | ADDRESS REDACTED | | | | | | | |
| LAWRENCE PACHECO | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE WAKEHAM | ADDRESS REDACTED | | | | | | | |
| LAWSON PRODUCTS, INC. | PO BOX 809401 | | | | CHICAGO | IL | 60680-9401 | |
| LAWYANA P CAIN | ADDRESS REDACTED | | | | | | | |
| LAYCEE L DOUGHERTY | ADDRESS REDACTED | | | | | | | |
| LAYLA D KESSLER | ADDRESS REDACTED | | | | | | | |
| LAYLA EUBANKS | ADDRESS REDACTED | | | | | | | |
| LAYLA O EUBANKS | ADDRESS REDACTED | | | | | | | |
| LAYMAN ENTERPRISES #2, LLC | HEARTLAND SELF STORAGE #4 | 627 WESTPORT ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| LAYMAN PANZY | 803 HACIENDA LANE | | | | BLOOMFIELD | NM | 87413 | |
| LAYNE A STEWART | ADDRESS REDACTED | | | | | | | |
| LE CAROL MIZE | ADDRESS REDACTED | | | | | | | |
| LEA A GONZALEZ | ADDRESS REDACTED | | | | | | | |
| LEA COUNTY TREASURER | 100 N. MAIN AVE SUITE 3C | | | | LOVINGTON | NM | 88260 | |
| LEADINGAGE KENTUCKY | 2501 NELSON MILLER PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| LEAH DAVES | ADDRESS REDACTED | | | | | | | |
| LEAH GARZA | ADDRESS REDACTED | | | | | | | |
| LEAH J LAWLER | ADDRESS REDACTED | | | | | | | |
| LEAH M MATTHEWS-MILLER | ADDRESS REDACTED | | | | | | | |
| LEAH M STEPP | ADDRESS REDACTED | | | | | | | |
| LEAH MIKE | ADDRESS REDACTED | | | | | | | |
| LEAH MILLER | ADDRESS REDACTED | | | | | | | |
| LEAH N DAVES | ADDRESS REDACTED | | | | | | | |
| LEAH PAIGE GREGORY | ADDRESS REDACTED | | | | | | | |
| LEAH R LEUPPE | ADDRESS REDACTED | | | | | | | |
| LEAH S HUNT | ADDRESS REDACTED | | | | | | | |
| LEAH S POLLARO | ADDRESS REDACTED | | | | | | | |
| LEANDRA E ESPARZA | ADDRESS REDACTED | | | | | | | |
| LEANDRA R JAMES | ADDRESS REDACTED | | | | | | | |
| LEANDREA HAMMOND | ADDRESS REDACTED | | | | | | | |
| LEANIYA K WAIDE | ADDRESS REDACTED | | | | | | | |
| LEANN BRASHEAR | ADDRESS REDACTED | | | | | | | |
| LEANN CONTRERAS | ADDRESS REDACTED | | | | | | | |
| LEANN S BOLIN | ADDRESS REDACTED | | | | | | | |
| LEANNA DOWNEY | ADDRESS REDACTED | | | | | | | |
| LEANNA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| LEANNE C MABREY | ADDRESS REDACTED | | | | | | | |
| LEANNE M MAESTAS | ADDRESS REDACTED | | | | | | | |
| LEASLIE R HARRIS | ADDRESS REDACTED | | | | | | | |
| LECIA TINSLEY | ADDRESS REDACTED | | | | | | | |
| LEE KELLEMS | ADDRESS REDACTED | | | | | | | |
| LEEANN E MOORE | ADDRESS REDACTED | | | | | | | |
| LEEANNA CHAPMAN | ADDRESS REDACTED | | | | | | | |
| LEIANDRA M LUCERO | ADDRESS REDACTED | | | | | | | |
| LEIGH A GAMBLE | ADDRESS REDACTED | | | | | | | |
| LEIGH A LAMMON | ADDRESS REDACTED | | | | | | | |
| LEIGH A MOTT | ADDRESS REDACTED | | | | | | | |
| LEIGH ANN MOTT | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| LEIGH BANTIQUE | ADDRESS REDACTED | | | | | | | |
| LEIGH C HOSKINS | ADDRESS REDACTED | | | | | | | |
| LEIGH E ELSEY | ADDRESS REDACTED | | | | | | | |
| LEIGH WESTERFIELD | 2531 WEST SECOND STREET | | | | OWENSBORO | KY | 42301 | |
| LEIGH WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LEIGHANN D AYRES | ADDRESS REDACTED | | | | | | | |
| LEIGHANN MERCER | ADDRESS REDACTED | | | | | | | |
| LEILA CHRISTINE KIRBY | ADDRESS REDACTED | | | | | | | |
| LEILA M MCCRADY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LEISA N DUFF | ADDRESS REDACTED | | | | | | | |
| LEJUAN A JEFFERSON | ADDRESS REDACTED | | | | | | | |
| LEKEISHA N CARTER | ADDRESS REDACTED | | | | | | | |
| LEKESHA HARRIS | ADDRESS REDACTED | | | | | | | |
| LELA JOHNSON | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| LENA BLATCHFORD | PO BOX 129 | | | | WINDOW ROCK | AZ | 86515 | |
| LENA MARTINEZ | 1110 CALLE GERRANO | | | | ESPANOLA | NM | 87532 | |
| LENEE JONES | ADDRESS REDACTED | | | | | | | |
| LENNOX G WRIGHT | ADDRESS REDACTED | | | | | | | |
| LENORA F ARCHULETA | ADDRESS REDACTED | | | | | | | |
| LENORA FOLLOWELL | ADDRESS REDACTED | | | | | | | |
| LENORA WALLACE | ADDRESS REDACTED | | | | | | | |
| LENSING WHOLESALE, INC. | PO BOX 965 | | | | EVANSVILLE | IN | 47706 | |
| LEO A CHRISTEN | ADDRESS REDACTED | | | | | | | |
| LEO MOYA | 1500 PACHECO ST., #228 | | | | SANTA FE | NM | 87505 | |
| LEO RYAN | ADDRESS REDACTED | | | | | | | |
| LEON BUTLER, M.D. | 16605 CHESTNUT GLEN PLACE | | | | LOUISVILLE | KY | 40245 | |
| LEONA ABELL | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| LEONA P PACHECO | ADDRESS REDACTED | | | | | | | |
| LEONA P PETERMAN | ADDRESS REDACTED | | | | | | | |
| LEONARD A CORIZ | ADDRESS REDACTED | | | | | | | |
| LEONARD ATENCIO | ADDRESS REDACTED | | | | | | | |
| LEONDRA L AVENDANO | ADDRESS REDACTED | | | | | | | |
| LE'ONTA A CAREY | ADDRESS REDACTED | | | | | | | |
| LEORA GEVEDON | ADDRESS REDACTED | | | | | | | |
| LEQUISHA BOLEN | ADDRESS REDACTED | | | | | | | |
| L'ERIN TWITTY | ADDRESS REDACTED | | | | | | | |
| LEROY BLACK | ADDRESS REDACTED | | | | | | | |
| LES MARTIN | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| LESA A HOWARD | ADDRESS REDACTED | | | | | | | |
| LESA F MINTON | ADDRESS REDACTED | | | | | | | |
| LESA F WALLACE | ADDRESS REDACTED | | | | | | | |
| LESA M NIMMIE | ADDRESS REDACTED | | | | | | | |
| LESA VALLO | ADDRESS REDACTED | | | | | | | |
| LESA YATES | ADDRESS REDACTED | | | | | | | |
| LESHIA M STONE | ADDRESS REDACTED | | | | | | | |
| LESIA S TINSLEY | ADDRESS REDACTED | | | | | | | |
| LESINA L RIOS | ADDRESS REDACTED | | | | | | | |
| LESLEE C KATHLINA | ADDRESS REDACTED | | | | | | | |
| LESLEE KATHLINA | ADDRESS REDACTED | | | | | | | |
| LESLEIGH G OVERFIELD | ADDRESS REDACTED | | | | | | | |
| LESLEY B ISAACS | ADDRESS REDACTED | | | | | | | |
| LESLEY B MARRUQUIN | ADDRESS REDACTED | | | | | | | |
| LESLEY H ARNETT | ADDRESS REDACTED | | | | | | | |
| LESLEY K BENNETT | ADDRESS REDACTED | | | | | | | |
| LESLIE A CARMAN | ADDRESS REDACTED | | | | | | | |
| LESLIE A GONZALES | ADDRESS REDACTED | | | | | | | |
| LESLIE A JOHNSON | ADDRESS REDACTED | | | | | | | |
| LESLIE A SHARTZER | ADDRESS REDACTED | | | | | | | |
| LESLIE BAQUET | ADDRESS REDACTED | | | | | | | |
| LESLIE BARNETT | ADDRESS REDACTED | | | | | | | |
| LESLIE BROOKS | ADDRESS REDACTED | | | | | | | |
| LESLIE C WOLFORD | ADDRESS REDACTED | | | | | | | |
| LESLIE CAMPBELL | ADDRESS REDACTED | | | | | | | |
| LESLIE CARMAN | ADDRESS REDACTED | | | | | | | |
| LESLIE CRUTCHER | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LESLIE D BRYANT | ADDRESS REDACTED | | | | | | | |
| LESLIE DIAZ | ADDRESS REDACTED | | | | | | | |
| LESLIE FRANCIS | ADDRESS REDACTED | | | | | | | |
| LESLIE G HUDSON | ADDRESS REDACTED | | | | | | | |
| LESLIE G OVERFIELD | ADDRESS REDACTED | | | | | | | |
| LESLIE J OWENS | ADDRESS REDACTED | | | | | | | |
| LESLIE J WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LESLIE K KENDALL | ADDRESS REDACTED | | | | | | | |
| LESLIE K NEWSOME | ADDRESS REDACTED | | | | | | | |
| LESLIE KENDALL | ADDRESS REDACTED | | | | | | | |
| LESLIE N ROSE | ADDRESS REDACTED | | | | | | | |
| LESLIE R ADKISSON | ADDRESS REDACTED | | | | | | | |
| LESLIE R BURNS | ADDRESS REDACTED | | | | | | | |
| LESLIE R STAMPLEY | ADDRESS REDACTED | | | | | | | |
| LESONJIA L BEGAY | ADDRESS REDACTED | | | | | | | |
| LESTER J CONTRADOR | ADDRESS REDACTED | | | | | | | |
| LETA M SLOAN | ADDRESS REDACTED | | | | | | | |
| LETA S BEGAY | ADDRESS REDACTED | | | | | | | |
| LETHA F RANDLE | ADDRESS REDACTED | | | | | | | |
| LETHIE L CURTIS | ADDRESS REDACTED | | | | | | | |
| LETICHIA B BOLES | ADDRESS REDACTED | | | | | | | |
| LETICIA CALDERON | ADDRESS REDACTED | | | | | | | |
| LETICIA GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| LETICIA R QUINTANILLA | ADDRESS REDACTED | | | | | | | |
| LETICIA VALLES | ADDRESS REDACTED | | | | | | | |
| LETITIA A BRAZELL | ADDRESS REDACTED | | | | | | | |
| LEVI HUMES | ADDRESS REDACTED | | | | | | | |
| LEVON ROJAS | ADDRESS REDACTED | | | | | | | |
| LEVONNE R NEZ | ADDRESS REDACTED | | | | | | | |
| LEVY PENA | ADDRESS REDACTED | | | | | | | |
| LEXIE THREN | ADDRESS REDACTED | | | | | | | |
| LEZIEL YOUNG | ADDRESS REDACTED | | | | | | | |
| LEZLEY DOTSON | ADDRESS REDACTED | | | | | | | |
| LG&E A PPL COMPANY | PO BOX 9001960 | | | | LOUISVILLE | KY | 40290-1960 | |
| LIAM A DOUGLAS | ADDRESS REDACTED | | | | | | | |
| LIANNA RAE GRADO | ADDRESS REDACTED | | | | | | | |
| LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY STREET | | | | BOSTON | MA | 2117 | |
| LIBERTYE LESZKAI | ADDRESS REDACTED | | | | | | | |
| LIDDA E HOOD | ADDRESS REDACTED | | | | | | | |
| LIDIA Y MONTIJO | ADDRESS REDACTED | | | | | | | |
| LIFECYCLE SYSTEMS LLC | PO BOX 302 | | | | UNION | MO | 63084 | |
| LIGHT`S PLUMBING & ELECTRIC INC | 2077 MAIN ST | | | | CADIZ | KY | 42211 | |
| LILBURN KNIGHT | 2500 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| LILIANA LUCERO | ADDRESS REDACTED | | | | | | | |
| LILLIAN BREWER | 314TH 8TH STREET | | | | RAVENNA | KY | 40472 | |
| LILLIAN D CAMPBELL | ADDRESS REDACTED | | | | | | | |
| LILLIAN HO | ADDRESS REDACTED | | | | | | | |
| LILLIAN N BARKER | ADDRESS REDACTED | | | | | | | |
| LILLIAN VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| LILLIE TELICH | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| LILLY M CHAVEZ | ADDRESS REDACTED | | | | | | | |
| LILYN T PETERSON | ADDRESS REDACTED | | | | | | | |
| LINA I ESPARZA FLORES | ADDRESS REDACTED | | | | | | | |
| LINC`S | 1111 LIINCOLN PARK RD | | | | SPRINGFIELD | KY | 40069 | |
| LINCOLN TRAIL AREA | DEVELOPMENT DISTRICT | 613 COLLEGE STREET ROAD | | | ELIZABAETHTOWN | KY | 42702 | |
| LINDA A POOL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LINDA A ROANHORSE | ADDRESS REDACTED | | | | | | | |
| LINDA BROCKMAN | ADDRESS REDACTED | | | | | | | |
| LINDA BROOKS | ADDRESS REDACTED | | | | | | | |
| LINDA BURNETT,PULASKI COUNTY CLERK | PO BOX 739 | | | | SOMERSET | KY | 42502 | |
| LINDA C AYERS | ADDRESS REDACTED | | | | | | | |
| LINDA C GADDIS | ADDRESS REDACTED | | | | | | | |
| LINDA C MORGESON | ADDRESS REDACTED | | | | | | | |
| LINDA C YOUNG | ADDRESS REDACTED | | | | | | | |
| LINDA E VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| LINDA ELAM | ADDRESS REDACTED | | | | | | | |
| LINDA ELLIOTT | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| LINDA F BAKER | ADDRESS REDACTED | | | | | | | |
| LINDA F DAMRON | ADDRESS REDACTED | | | | | | | |
| LINDA F FREAS | ADDRESS REDACTED | | | | | | | |
| LINDA F HOWELL | ADDRESS REDACTED | | | | | | | |
| LINDA G HUDDLESTON | ADDRESS REDACTED | | | | | | | |
| LINDA G KIRK | ADDRESS REDACTED | | | | | | | |
| LINDA GORDON | C/O HARDINSBURG NURSING & REHAB | 101 FAIRGROUNDS ROAD | | | HARDINSBURG | KY | 40143 | |
| LINDA HARDIN | ADDRESS REDACTED | | | | | | | |
| LINDA HAYES | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| LINDA HELM | 1883 BELLS RUN RD. | | | | HARTFORD | KY | 42347 | |
| LINDA HOGG | ADDRESS REDACTED | | | | | | | |
| LINDA HOWARD | 1134 KIRKSVILLE RD. | | | | RICHMOND | KY | 40475 | |
| LINDA J STRONG | ADDRESS REDACTED | | | | | | | |
| LINDA J TAYLOR | ADDRESS REDACTED | | | | | | | |
| LINDA K BERRY | ADDRESS REDACTED | | | | | | | |
| LINDA K COLE | ADDRESS REDACTED | | | | | | | |
| LINDA K DAWSON | ADDRESS REDACTED | | | | | | | |
| LINDA K FRENCH | ADDRESS REDACTED | | | | | | | |
| LINDA K GOOSEY | ADDRESS REDACTED | | | | | | | |
| LINDA K HARTLE | ADDRESS REDACTED | | | | | | | |
| LINDA L LEWIS | ADDRESS REDACTED | | | | | | | |
| LINDA L LINDON | ADDRESS REDACTED | | | | | | | |
| LINDA L MATTINGLY | ADDRESS REDACTED | | | | | | | |
| LINDA L OVERTON | ADDRESS REDACTED | | | | | | | |
| LINDA L STROUP | ADDRESS REDACTED | | | | | | | |
| LINDA L TRUJILLO-PRUITT | ADDRESS REDACTED | | | | | | | |
| LINDA LANSING | ADDRESS REDACTED | | | | | | | |
| LINDA M AMON | ADDRESS REDACTED | | | | | | | |
| LINDA M CURT | ADDRESS REDACTED | | | | | | | |
| LINDA M GRAHAM | ADDRESS REDACTED | | | | | | | |
| LINDA M MARCUM | ADDRESS REDACTED | | | | | | | |
| LINDA M RUBLE | ADDRESS REDACTED | | | | | | | |
| LINDA M VIGIL | ADDRESS REDACTED | | | | | | | |
| LINDA M WEBB | ADDRESS REDACTED | | | | | | | |
| LINDA MATTHEWS | ADDRESS REDACTED | | | | | | | |
| LINDA MCGOWAN | ADDRESS REDACTED | | | | | | | |
| LINDA MONTGOMERY | 270 REFLECTION WAY | | | | CAMPBELLSVILLE | KY | 42718 | |
| LINDA N TAYLOR | ADDRESS REDACTED | | | | | | | |
| LINDA OLSON-ESTES | ADDRESS REDACTED | | | | | | | |
| LINDA PAYNE | 309 LUCAS AVE | | | | OWENSBORO | KY | 42301 | |
| LINDA PINA | ADDRESS REDACTED | | | | | | | |
| LINDA R TOWERY | ADDRESS REDACTED | | | | | | | |
| LINDA RAIDER | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KS | 40336 | |
| LINDA RAYMER ROBERTS | ADDRESS REDACTED | | | | | | | |
| LINDA ROBERTS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA S BROOKS | ADDRESS REDACTED | | | | | | | |
| LINDA S COMPTON | ADDRESS REDACTED | | | | | | | |
| LINDA S SHOFNER | ADDRESS REDACTED | | | | | | | |
| LINDA S WALLS | ADDRESS REDACTED | | | | | | | |
| LINDA SAMMONS | ADDRESS REDACTED | | | | | | | |
| LINDA SERRANO | ADDRESS REDACTED | | | | | | | |
| LINDA SZCZEPANSKI | ADDRESS REDACTED | | | | | | | |
| LINDA THOMAS | ADDRESS REDACTED | | | | | | | |
| LINDA W HAMPTON | ADDRESS REDACTED | | | | | | | |
| LINDA WEAVER | ADDRESS REDACTED | | | | | | | |
| LINDA WILLIAMS | C/O KENNETH ANDERSON PUBLIC GUARDIAN | PO BOX 2702 | | | PADUCAH | KY | 42001 | |
| LINDA YOUNG | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KY | 42437 | |
| LINDSAY A LOCKHART | ADDRESS REDACTED | | | | | | | |
| LINDSAY A POLEN | ADDRESS REDACTED | | | | | | | |
| LINDSAY E NICHOLSON | ADDRESS REDACTED | | | | | | | |
| LINDSAY M ROGERS | ADDRESS REDACTED | | | | | | | |
| LINDSAY M TURNER | ADDRESS REDACTED | | | | | | | |
| LINDSAY MARIE TURNER | ADDRESS REDACTED | | | | | | | |
| LINDSAY R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LINDSAY REEVES | ADDRESS REDACTED | | | | | | | |
| LINDSAY T DUVALL | ADDRESS REDACTED | | | | | | | |
| LINDSAY TERRY | ADDRESS REDACTED | | | | | | | |
| LINDSAY TURNER | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| LINDSAY TURNER | ADDRESS REDACTED | | | | | | | |
| LINDSEY A LYONS | ADDRESS REDACTED | | | | | | | |
| LINDSEY C FOSTER | ADDRESS REDACTED | | | | | | | |
| LINDSEY CARDWELL | ADDRESS REDACTED | | | | | | | |
| LINDSEY FRANXMAN | ADDRESS REDACTED | | | | | | | |
| LINDSEY J WATKINS | ADDRESS REDACTED | | | | | | | |
| LINDSEY LYNN | 56 RIDGE RD | | | | FORDSVILLE | KY | 42343 | |
| LINDSEY M HINSON | ADDRESS REDACTED | | | | | | | |
| LINDSEY M SCHWEIGER-WHALEN | ADDRESS REDACTED | | | | | | | |
| LINDSEY M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LINDSEY R BAIRD | ADDRESS REDACTED | | | | | | | |
| LINDSEY R CARLISLE | ADDRESS REDACTED | | | | | | | |
| LINDSEY R HORTON | ADDRESS REDACTED | | | | | | | |
| LINDSEY R WRIGHT | ADDRESS REDACTED | | | | | | | |
| LINDSEY W MARLOR | ADDRESS REDACTED | | | | | | | |
| LINDSEY WHITE | ADDRESS REDACTED | | | | | | | |
| LINDSY SIFUENTES | ADDRESS REDACTED | | | | | | | |
| LINWADE, INC | 320 WASHINGTON AVENUE | | | | OWENSBORO | KY | 42301 | |
| LINZI B WATSON | ADDRESS REDACTED | | | | | | | |
| LISA A CALVERT | ADDRESS REDACTED | | | | | | | |
| LISA A CLAH | ADDRESS REDACTED | | | | | | | |
| LISA A COLLIER | ADDRESS REDACTED | | | | | | | |
| LISA A COOK | ADDRESS REDACTED | | | | | | | |
| LISA A GRAVES | ADDRESS REDACTED | | | | | | | |
| LISA A ILG | ADDRESS REDACTED | | | | | | | |
| LISA A MILLSTEAD | ADDRESS REDACTED | | | | | | | |
| LISA A REYNOLDS | ADDRESS REDACTED | | | | | | | |
| LISA A SCHOLL | ADDRESS REDACTED | | | | | | | |
| LISA A WHEATLEY | ADDRESS REDACTED | | | | | | | |
| LISA A WOLF | ADDRESS REDACTED | | | | | | | |
| LISA ALLEN | ADDRESS REDACTED | | | | | | | |
| LISA ANN LANHAM | ADDRESS REDACTED | | | | | | | |
| LISA ASHBURN | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LISA BEARD-FOWLER | 639 PARK AVE | | | | MADISONVILLE | KY | 42431 | |
| LISA BEGAY | ADDRESS REDACTED | | | | | | | |
| LISA BLEDSOE | ADDRESS REDACTED | | | | | | | |
| LISA BRANHAM | 111 COLONIAL PARK DRIVE | | | | WINCHESTER | KY | 40391 | |
| LISA BRAY | ADDRESS REDACTED | | | | | | | |
| LISA BROWNING | ADDRESS REDACTED | | | | | | | |
| LISA BURGER | ADDRESS REDACTED | | | | | | | |
| LISA C SHELTON | ADDRESS REDACTED | | | | | | | |
| LISA CALHOUN | ADDRESS REDACTED | | | | | | | |
| LISA CAMPBELL | ADDRESS REDACTED | | | | | | | |
| LISA CAROL BALTHROP | ADDRESS REDACTED | | | | | | | |
| LISA CARTER | ADDRESS REDACTED | | | | | | | |
| LISA CLARK | 19 S. TAULBEE LANE | | | | STANTON | KY | 40380 | |
| LISA CRUZ | ADDRESS REDACTED | | | | | | | |
| LISA D WEATHERS | ADDRESS REDACTED | | | | | | | |
| LISA E HAM | ADDRESS REDACTED | | | | | | | |
| LISA EMMONS | ADDRESS REDACTED | | | | | | | |
| LISA F JOHNSON | ADDRESS REDACTED | | | | | | | |
| LISA F PHELPS MASSEY | ADDRESS REDACTED | | | | | | | |
| LISA FAULKNER | ADDRESS REDACTED | | | | | | | |
| LISA G BYERS | ADDRESS REDACTED | | | | | | | |
| LISA G MILLER | ADDRESS REDACTED | | | | | | | |
| LISA G PETERS | ADDRESS REDACTED | | | | | | | |
| LISA G WILLIAMS | ADDRESS REDACTED | | | | | | | |
| LISA G WILSON | ADDRESS REDACTED | | | | | | | |
| LISA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| LISA GIBSON | ADDRESS REDACTED | | | | | | | |
| LISA GREGUSKA | ADDRESS REDACTED | | | | | | | |
| LISA ILG | ADDRESS REDACTED | | | | | | | |
| LISA J MORROW | ADDRESS REDACTED | | | | | | | |
| LISA J PAYNE | ADDRESS REDACTED | | | | | | | |
| LISA J VOGELI | ADDRESS REDACTED | | | | | | | |
| LISA JAN THOMAS | 215 S RICHARDSON DR | | | | SOMERSET | KY | 42501 | |
| LISA JURADO | ADDRESS REDACTED | | | | | | | |
| LISA K BRIDGEWATER | ADDRESS REDACTED | | | | | | | |
| LISA K COLE | ADDRESS REDACTED | | | | | | | |
| LISA K DEGNAN | ADDRESS REDACTED | | | | | | | |
| LISA K VANCE | ADDRESS REDACTED | | | | | | | |
| LISA KEEN | 1351 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| LISA L GAUGER | ADDRESS REDACTED | | | | | | | |
| LISA L JOHNSON | ADDRESS REDACTED | | | | | | | |
| LISA L MARTINEZ | ADDRESS REDACTED | | | | | | | |
| LISA L RAWLINS | ADDRESS REDACTED | | | | | | | |
| LISA M BOWMAN | ADDRESS REDACTED | | | | | | | |
| LISA M BRANCH | ADDRESS REDACTED | | | | | | | |
| LISA M CAMPBELL | ADDRESS REDACTED | | | | | | | |
| LISA M CARTWRIGHT | ADDRESS REDACTED | | | | | | | |
| LISA M FOSTER | ADDRESS REDACTED | | | | | | | |
| LISA M GATEWOOD | ADDRESS REDACTED | | | | | | | |
| LISA M GILBERT | ADDRESS REDACTED | | | | | | | |
| LISA M GOBLE | ADDRESS REDACTED | | | | | | | |
| LISA M HARRINGTON | ADDRESS REDACTED | | | | | | | |
| LISA M JOHNSON | ADDRESS REDACTED | | | | | | | |
| LISA M MCALARY | ADDRESS REDACTED | | | | | | | |
| LISA M MILLER | ADDRESS REDACTED | | | | | | | |
| LISA M MOORE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA M ORTIZ | ADDRESS REDACTED | | | | | | | |
| LISA M PERKINS | ADDRESS REDACTED | | | | | | | |
| LISA M RONE | ADDRESS REDACTED | | | | | | | |
| LISA M SALYER | ADDRESS REDACTED | | | | | | | |
| LISA M SIDLES | ADDRESS REDACTED | | | | | | | |
| LISA M SMITH | ADDRESS REDACTED | | | | | | | |
| LISA M TAUL | ADDRESS REDACTED | | | | | | | |
| LISA M TORREZ | ADDRESS REDACTED | | | | | | | |
| LISA M WATKINS | ADDRESS REDACTED | | | | | | | |
| LISA M WHITCHURCH | ADDRESS REDACTED | | | | | | | |
| LISA M WILES | ADDRESS REDACTED | | | | | | | |
| LISA MANNS | ADDRESS REDACTED | | | | | | | |
| LISA MARIE BARTLETT | ADDRESS REDACTED | | | | | | | |
| LISA MARIE WILLIFORD | ADDRESS REDACTED | | | | | | | |
| LISA MCINTOSH | ADDRESS REDACTED | | | | | | | |
| LISA MONTGOMERY-CHEEK | ADDRESS REDACTED | | | | | | | |
| LISA MORRIS | ADDRESS REDACTED | | | | | | | |
| LISA N BAZAN | ADDRESS REDACTED | | | | | | | |
| LISA ORRANTIA | ADDRESS REDACTED | | | | | | | |
| LISA P PINTO | ADDRESS REDACTED | | | | | | | |
| LISA PEREZ | ADDRESS REDACTED | | | | | | | |
| LISA POWELL | ADDRESS REDACTED | | | | | | | |
| LISA R BURKS | ADDRESS REDACTED | | | | | | | |
| LISA R GROVES | ADDRESS REDACTED | | | | | | | |
| LISA R JOHNSON | ADDRESS REDACTED | | | | | | | |
| LISA R STELZER | ADDRESS REDACTED | | | | | | | |
| LISA R SUMMERS | ADDRESS REDACTED | | | | | | | |
| LISA R THOMPSON | ADDRESS REDACTED | | | | | | | |
| LISA R WILLIE | ADDRESS REDACTED | | | | | | | |
| LISA RAMIREZ | ADDRESS REDACTED | | | | | | | |
| LISA RATHORE | ADDRESS REDACTED | | | | | | | |
| LISA RICHARDSON | ADDRESS REDACTED | | | | | | | |
| LISA ROBINSON | ADDRESS REDACTED | | | | | | | |
| LISA ROBINSON | PO BOX 1372 | | | | NEW CASTLE | OK | 73065 | |
| LISA S FIELDS | ADDRESS REDACTED | | | | | | | |
| LISA S STEPHENS | ADDRESS REDACTED | | | | | | | |
| LISA S. NOYA | 4304 CARLISLE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| LISA SERRANO | PO BOX 3333 | | | | ESPANOLA | NM | 87533 | |
| LISA SIDLES | ADDRESS REDACTED | | | | | | | |
| LISA STEPP | ADDRESS REDACTED | | | | | | | |
| LISA TUCKER | ADDRESS REDACTED | | | | | | | |
| LISA WEBB | ADDRESS REDACTED | | | | | | | |
| LISA YOCOM | ADDRESS REDACTED | | | | | | | |
| LISA Z SHUMAN | ADDRESS REDACTED | | | | | | | |
| LITA CLEVELAND | ADDRESS REDACTED | | | | | | | |
| LITHIA CHRYSLER JEEP DODGE FIAT | OF SANTA FE | PO BOX 1647 | | | MEDFORD | OR | 97501 | |
| LITTLE RIVER PROPANE GAS | PO BOX 1162 | | | | HOPKINSVILLE | KY | 42240 | |
| LITURGICAL PUBLICATIONS, INC. | PO BOX 510817 | | | | NEW BERLIN | WI | 53151-0817 | |
| LIVANDA M MARKS | ADDRESS REDACTED | | | | | | | |
| LIVING DESIGN INC | 47015 SD HWY 44 | | | | WORTHING | SD | 57077 | |
| LIYAH GREEN | ADDRESS REDACTED | | | | | | | |
| LIZ BARBEE | 504 W WASHINGTON STREET | | | | FRANKLIN | KY | 42634 | |
| LIZA C POSTON | ADDRESS REDACTED | | | | | | | |
| LIZA M SEDILLO | ADDRESS REDACTED | | | | | | | |
| LIZA R BEARD | ADDRESS REDACTED | | | | | | | |
| LIZBETH SANCHEZ ZAMORA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIZSOL J PRICE | ADDRESS REDACTED | | | | | | | |
| LIZZIE JONES | C/O MARTHA WICKWARE | 401 W KY ST | | | FRANKLIN | KY | 42134 | |
| LJG, LLC | 912 VELRAY AVE | | | | ABERNATHY | TX | 79311 | |
| LLOYD & MCDANIEL, PLC | PO BOX 23200 | | | | LOUISVILLE | KY | 40223 | |
| LLOYD SHULER | 614 CONTRILL STREET | | | | IRVINE | KY | 40336 | |
| LLOYD SMITH | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | ENGLAND |
| LLYOD & MCDANIEL, PLC | PO BOX 232200 | | | | LOUISVILLE | KY | 40223 | |
| LOCAL PAGES OF NEW MEXICO, LLC | 4910 W AMELIA EARHART DR., STE. 1 | | | | SALT LAKE CITY | UT | 84116 | |
| LOCAL TERMITE & PEST CONTROL CO | PO BOX 41 | | | | SPRINGFIELD | KY | 40069 | |
| LOCO INC | 1650 STARLITE DR. , STE M | | | | OWENSBORO | KY | 42301 | |
| LOGAN A TOWNSEND | ADDRESS REDACTED | | | | | | | |
| LOGAN J WALKER | ADDRESS REDACTED | | | | | | | |
| LOGAN MORTON AND RATCLIFF | PO BOX 429 | | | | MADISONVILLE | KY | 42431 | |
| LOGAN MULLINS | ADDRESS REDACTED | | | | | | | |
| LOGAN N GOLDEY | ADDRESS REDACTED | | | | | | | |
| LOGAN STONE | ADDRESS REDACTED | | | | | | | |
| LOGAN XAVIER SHORT | ADDRESS REDACTED | | | | | | | |
| LOGAN, MORTON AND RATCLIFF | PO BOX 429 | | | | MADISONVILLE | KY | 42431 | |
| LOGEN M BALL | ADDRESS REDACTED | | | | | | | |
| LOIS A BURTON | ADDRESS REDACTED | | | | | | | |
| LOIS CHARLENE TURNER | ADDRESS REDACTED | | | | | | | |
| LOIS E MOUNCE | ADDRESS REDACTED | | | | | | | |
| LOIS G MATTINGLY | ADDRESS REDACTED | | | | | | | |
| LOIS K ROBB | ADDRESS REDACTED | | | | | | | |
| LOIS KILGORE | ADDRESS REDACTED | | | | | | | |
| LOIS KROMER | ADDRESS REDACTED | | | | | | | |
| LOIS LEWIS | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| LOIS M HEIFNER | ADDRESS REDACTED | | | | | | | |
| LOIS MEADOWS | 100 WELLS ST. APT 306 | | | | CLAY CITY | KY | 40312 | |
| LOIS WHITE | ADDRESS REDACTED | | | | | | | |
| LOISEL A RODRIGUEZ | 224 MOON ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| LOLA F HENSLEY | ADDRESS REDACTED | | | | | | | |
| LOLA WALTERS | ADDRESS REDACTED | | | | | | | |
| LOLISA COLE | ADDRESS REDACTED | | | | | | | |
| LOLITA WEBB | ADDRESS REDACTED | | | | | | | |
| LON EDWARD ROBERTS, JR. | 117 CLAY STREET | | | | MT. STERLING | KY | 40353 | |
| LONDON D WHITLOCK | ADDRESS REDACTED | | | | | | | |
| LONNIE D SHOVER | ADDRESS REDACTED | | | | | | | |
| LONNIE L. COLE | HC 62 BOX 1665 | | | | SALYERSVILLE | KS | 41465 | |
| LORA A GREGORY | ADDRESS REDACTED | | | | | | | |
| LORA A RUSSELL | ADDRESS REDACTED | | | | | | | |
| LORA B CATRON | ADDRESS REDACTED | | | | | | | |
| LORA E CARTER | ADDRESS REDACTED | | | | | | | |
| LORA F JENKINS | ADDRESS REDACTED | | | | | | | |
| LORA HAYNES | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| LORA J SHAFFER | ADDRESS REDACTED | | | | | | | |
| LORA L HAYNES | ADDRESS REDACTED | | | | | | | |
| LORA M KOONS | ADDRESS REDACTED | | | | | | | |
| LORA TURNER | ADDRESS REDACTED | | | | | | | |
| LORDSBURG LITTLE LEAGUE | 303 SOTOL STREET | | | | LORDSBURG | NM | 88045 | |
| LORDSBURG-HIDALGO COUNTY CHAMBER | OF COMMERCE | 206 MAIN ST | | | LORDSBURG | NM | 88045 | |
| LORELEI M WILSON | ADDRESS REDACTED | | | | | | | |
| LORENA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| LORENA R BELTRAN | ADDRESS REDACTED | | | | | | | |
| LORENA VASQUEZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LORENE W BROWN | ADDRESS REDACTED | | | | | | | |
| LORENZA A CHAVARRIA | ADDRESS REDACTED | | | | | | | |
| LORENZA VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| LORENZO MALDONADO | ADDRESS REDACTED | | | | | | | |
| LORETTA ADAMSON | 509 N CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| LORETTA BAGLEY | ADDRESS REDACTED | | | | | | | |
| LORETTA FOSTER | ADDRESS REDACTED | | | | | | | |
| LORETTA GARCIA | ADDRESS REDACTED | | | | | | | |
| LORETTA HERBERT | PO BOX 255 | | | | SANTA CLARA | NM | 88026 | |
| LORETTA HOWARD | 110 CAUDILL BRANCH ROAD | | | | SALYERSVILLE | KY | 41465 | |
| LORETTA J SUTO | ADDRESS REDACTED | | | | | | | |
| LORETTA L GREENWELL | ADDRESS REDACTED | | | | | | | |
| LORETTA L STALEY | ADDRESS REDACTED | | | | | | | |
| LORETTA M FRENCH | ADDRESS REDACTED | | | | | | | |
| LORETTA MORAN | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| LORETTA MORAN | ADDRESS REDACTED | | | | | | | |
| LORETTA MURRAY | ADDRESS REDACTED | | | | | | | |
| LORETTA N BISHOP | ADDRESS REDACTED | | | | | | | |
| LORETTA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| LORETTA SOSH | ADDRESS REDACTED | | | | | | | |
| LORI A ALVEREZ | ADDRESS REDACTED | | | | | | | |
| LORI A HAYNES | ADDRESS REDACTED | | | | | | | |
| LORI A LEE | ADDRESS REDACTED | | | | | | | |
| LORI A PHILLIPS | ADDRESS REDACTED | | | | | | | |
| LORI A RIOS | ADDRESS REDACTED | | | | | | | |
| LORI A RISPA | ADDRESS REDACTED | | | | | | | |
| LORI A RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| LORI B ALLEN | ADDRESS REDACTED | | | | | | | |
| LORI B ATTEBURY | ADDRESS REDACTED | | | | | | | |
| LORI BAXLEY | PO BOX 101 | | | | LIVERMORE | KY | 42352 | |
| LORI BECKNER | ADDRESS REDACTED | | | | | | | |
| LORI BRUMETT | ADDRESS REDACTED | | | | | | | |
| LORI C RUSHING | ADDRESS REDACTED | | | | | | | |
| LORI COLE | ADDRESS REDACTED | | | | | | | |
| LORI F F SOLOWAY | ADDRESS REDACTED | | | | | | | |
| LORI GLOVER | ADDRESS REDACTED | | | | | | | |
| LORI HARDWICK-HILL | ADDRESS REDACTED | | | | | | | |
| LORI J YOUNG | ADDRESS REDACTED | | | | | | | |
| LORI L EUBANKS | ADDRESS REDACTED | | | | | | | |
| LORI L MEIER | ADDRESS REDACTED | | | | | | | |
| LORI L MILES | ADDRESS REDACTED | | | | | | | |
| LORI M DEMPSEY | ADDRESS REDACTED | | | | | | | |
| LORI M INGRAM | ADDRESS REDACTED | | | | | | | |
| LORI MCKAY | ADDRESS REDACTED | | | | | | | |
| LORI R FULKERSON | ADDRESS REDACTED | | | | | | | |
| LORI R THOMAS | ADDRESS REDACTED | | | | | | | |
| LORI RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| LORI SUMMITT | ADDRESS REDACTED | | | | | | | |
| LORI Y RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| LORIA M MCKINNEY RICE | ADDRESS REDACTED | | | | | | | |
| LORIA RICE | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| LORI-ANN M ADAMOVICH | ADDRESS REDACTED | | | | | | | |
| LORIE A ARAGON | ADDRESS REDACTED | | | | | | | |
| LORIE A BUSKILL | ADDRESS REDACTED | | | | | | | |
| LORIE ARAGON | ADDRESS REDACTED | | | | | | | |
| LORIE HAYDEN | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LORIE JANE HAYDEN | ADDRESS REDACTED | | | | | | | |
| LORIE L COBOS | ADDRESS REDACTED | | | | | | | |
| LORIE LOVATO | ADDRESS REDACTED | | | | | | | |
| LORIE NIHSEN | ADDRESS REDACTED | | | | | | | |
| LORIN DUNN | ADDRESS REDACTED | | | | | | | |
| LORINDA CHEE | ADDRESS REDACTED | | | | | | | |
| LORINE WATTS | ADDRESS REDACTED | | | | | | | |
| LORNA A FINK | ADDRESS REDACTED | | | | | | | |
| LORNA ALLISON FINK | ADDRESS REDACTED | | | | | | | |
| LORNA BAILEY | ADDRESS REDACTED | | | | | | | |
| LORNA BAKER | 1327 COLLEGE AVE. | | | | STANTON | KY | 40380 | |
| LORNA F WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| LORNA J BAILEY | ADDRESS REDACTED | | | | | | | |
| LORNA OMARI | ADDRESS REDACTED | | | | | | | |
| LORRAINE ANDERSON | ADDRESS REDACTED | | | | | | | |
| LORRAINE B CORNEILSON | ADDRESS REDACTED | | | | | | | |
| LORRAINE BAIZE | ADDRESS REDACTED | | | | | | | |
| LORRAINE CORNEILSON | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701 | |
| LORRAINE DESGEORGES | 29A STATE ROAD 240 | | | | RANCHOS DE TAOS | NM | 87557 | |
| LORRAINE DICKERSON | ADDRESS REDACTED | | | | | | | |
| LORRAINE HARKER | ADDRESS REDACTED | | | | | | | |
| LORRAINE HOLIDAY | ADDRESS REDACTED | | | | | | | |
| LORRAINE JOE | ADDRESS REDACTED | | | | | | | |
| LORRAINE ORTIZ | ADDRESS REDACTED | | | | | | | |
| LORRAINE SEXTON | ADDRESS REDACTED | | | | | | | |
| LORRAINE VIGIL | ADDRESS REDACTED | | | | | | | |
| LORREN W GIBSON | ADDRESS REDACTED | | | | | | | |
| LORRI A ALCORN | ADDRESS REDACTED | | | | | | | |
| LORRIE A GRIEGO | ADDRESS REDACTED | | | | | | | |
| LORRIE N BUCKMAN | ADDRESS REDACTED | | | | | | | |
| LORRYN D BRADLEY | ADDRESS REDACTED | | | | | | | |
| LOU E COLE | ADDRESS REDACTED | | | | | | | |
| LOU E EDWARDS | ADDRESS REDACTED | | | | | | | |
| LOUCRISHA LAW | ADDRESS REDACTED | | | | | | | |
| LOUELLA J WARNER | ADDRESS REDACTED | | | | | | | |
| LOUETTA F HETRICK | ADDRESS REDACTED | | | | | | | |
| LOUIE A LOPEZ JR | ADDRESS REDACTED | | | | | | | |
| LOUIS C TEMBE | ADDRESS REDACTED | | | | | | | |
| LOUIS K DES ORMEAUX | ADDRESS REDACTED | | | | | | | |
| LOUISE A EATON | ADDRESS REDACTED | | | | | | | |
| LOUISE A MURPHY | ADDRESS REDACTED | | | | | | | |
| LOUISE BAILEY | ADDRESS REDACTED | | | | | | | |
| LOUISE BOWLDS | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| LOUISE G ORTEGA | ADDRESS REDACTED | | | | | | | |
| LOUISE MCCAULEY | ADDRESS REDACTED | | | | | | | |
| LOUISE PETERSEN | 3270 GREENSURG ROAD | | | | BUFFALO | KY | 42716 | |
| LOUISE R EDISON | ADDRESS REDACTED | | | | | | | |
| LOUISIANA-TWO ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| LOUISVILLE ORTHOPAEDIC CLINIC | AND SPORTS REHABILITATION CENTER | PO BOX 950145 | | | LOUISVILLE | KY | 40295 | |
| LOUISVILLE WOUND CARE ASSOCIATES PSC | 8620 BIGGIN HILL LANE | 2ND FLOOR | | | LOUISVILLE | KY | 40220 | |
| LOURDES M CAMACHO | ADDRESS REDACTED | | | | | | | |
| LOURDES PHYSICIAN SERVICES, LLC | PO BOX 636961 | | | | CINCINNATI | OH | 45263-6961 | |
| LOUVADA J FUNKHOUSER | ADDRESS REDACTED | | | | | | | |
| LOVELYNN H ZSIGRAY | ADDRESS REDACTED | | | | | | | |
| LOVETTE A NDUBDSI | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOVIE MARTINEZ | PO BOX 125 | | | | EL RITO | NM | 87530 | |
| LOWE`S COMPANIES INC | 1555 NASHVILLE ROAD | | | | FRANKLIN | KY | 42134 | |
| LOWE`S COMPANIES, INC. | PO BOX 530954 | | | | ATLANTA | GA | 30353 | |
| LOWELL`S PHARMACY LLC | 612 N 13TH STE. A | | | | ARTESIA | NM | 88210 | |
| LOYAL AMERICAN LIFE INSURANCE CO. | ATTN: RECOVERY UNIT | PO BOX 26580 | | | AUSTIN | TX | 78755 | |
| LTC REIT | C/O WICK PHILLIPS | ATTN: JASON RUDD | 3131 MCKINNEY AVENUE, SUITE 100 | | DALLAS | TX | 75204 | |
| LTS - LUNA TELECOMMUNICATIONS SERVICES | PO BOX 652 | | | | GALLUP | NM | 87305 | |
| LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 5980 | | | | LUBBOCK | TX | 79408 | |
| LUCAS BROTHERS HARDWARE | PO BOX 559 | 1010 OLD HIGHWAY 60 | | | HARDINSBURG | KY | 40143 | |
| LUCERO J DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| LUCERO REYES JARAMILLO | ADDRESS REDACTED | | | | | | | |
| LUCIA A GOMEZ VAUGHAN | ADDRESS REDACTED | | | | | | | |
| LUCIA E TAYLOR | ADDRESS REDACTED | | | | | | | |
| LUCIA OCAMPO | ADDRESS REDACTED | | | | | | | |
| LUCIA S SOTO | ADDRESS REDACTED | | | | | | | |
| LUCIA VILLARREAL | ADDRESS REDACTED | | | | | | | |
| LUCIANO S DIAZ | PO BOX 1986 | | | | FARMINGTON | NM | 87499 | |
| LUCILA LERMA | ADDRESS REDACTED | | | | | | | |
| LUCILLE A SALAS | ADDRESS REDACTED | | | | | | | |
| LUCILLE BALLARD | 67 EAGLE CREEK DR. SUITE 102 | | | | SOMERSET | KY | 42503 | |
| LUCILLE ROMINE | ADDRESS REDACTED | | | | | | | |
| LUCILLE SAM | ADDRESS REDACTED | | | | | | | |
| LUCINDA H CONTEH | ADDRESS REDACTED | | | | | | | |
| LUCINDA J LEE | ADDRESS REDACTED | | | | | | | |
| LUCINDA J SIRLS | ADDRESS REDACTED | | | | | | | |
| LUCINDA S RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| LUCINDA SMITH | ADDRESS REDACTED | | | | | | | |
| LUCRETIA M HOWARD | ADDRESS REDACTED | | | | | | | |
| LUCY ABEYTA | ADDRESS REDACTED | | | | | | | |
| LUCY ARVIN | ADDRESS REDACTED | | | | | | | |
| LUCY BALLARD | ADDRESS REDACTED | | | | | | | |
| LUCY G VALADEZ | ADDRESS REDACTED | | | | | | | |
| LUCY M RANSDELL | ADDRESS REDACTED | | | | | | | |
| LUIS CAMPOS | ADDRESS REDACTED | | | | | | | |
| LUIS D GARCIA ESPINOZA | ADDRESS REDACTED | | | | | | | |
| LUIS E ORTIZ | ADDRESS REDACTED | | | | | | | |
| LUIS L GONZALEZ JR | 8300 E DIXILETA DR. #278 | | | | SCOTTSDALE | AZ | 85266 | |
| LUIS R TELLEZ | ADDRESS REDACTED | | | | | | | |
| LUIS VARGAS | ADDRESS REDACTED | | | | | | | |
| LUISA F DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| LULA BENTON | 303 PIN OAK DRIVE | | | | RICHMOND | KY | 40475 | |
| LULU WARRIX | PO BOX 561 | | | | HAGER HILL | KY | 41222 | |
| LUPE ORTIZ | ADDRESS REDACTED | | | | | | | |
| LUPITA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| LUTGEN & ASSOCIATES, INC | 3520 PAN AMERICAN FWY., NE STE A-2 | | | | ALBUQUERQUE | NM | 87107 | |
| LUTHER LUSTER | ADDRESS REDACTED | | | | | | | |
| LUTHER S LUSTER | ADDRESS REDACTED | | | | | | | |
| LUTHER SCOTT LUSTER | ADDRESS REDACTED | | | | | | | |
| LUTHER TURNER | PO BOX 16667 | | | | LAS CRUCES | NM | 88004 | |
| LUTRICIA DESIDERIO | ADDRESS REDACTED | | | | | | | |
| LUWANNA NIETO | ADDRESS REDACTED | | | | | | | |
| LUXON, PATTERSON & HIMES, PLLC | 228A WEST MAINT ST | | | | RICHMOND | KY | 40475 | |
| LYANDRA R PRITCHETT | ADDRESS REDACTED | | | | | | | |
| LYDA J HOWARD | ADDRESS REDACTED | | | | | | | |
| LYDIA C KING | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| LYDIA CRUZ | ADDRESS REDACTED | | | | | | | |
| LYDIA E MORGAN | ADDRESS REDACTED | | | | | | | |
| LYDIA PENNINGTON | ADDRESS REDACTED | | | | | | | |
| LYDIA QUARLES | ADDRESS REDACTED | | | | | | | |
| LYDIA SHIFLET | ADDRESS REDACTED | | | | | | | |
| LYDIA TAFOYA | ADDRESS REDACTED | | | | | | | |
| LYDIA Y KIMBER | ADDRESS REDACTED | | | | | | | |
| LYKINS OIL COMPANY | PO BOX 643875 | | | | CINCINNATI | OH | 45264-3875 | |
| LYLE J KEE | ADDRESS REDACTED | | | | | | | |
| LYMAN P JOHN | ADDRESS REDACTED | | | | | | | |
| LYMPHEDEMA PRODUCTS, LLC | 1095 CRANBURY SOUTH RIVER ROAD | SUITE 24 | | | JAMESBURG | NJ | 08831 | |
| LYNDA C MAHONEY | ADDRESS REDACTED | | | | | | | |
| LYNDA K CLARK | ADDRESS REDACTED | | | | | | | |
| LYNDA OWENS | ADDRESS REDACTED | | | | | | | |
| LYNDI QUINTANA | ADDRESS REDACTED | | | | | | | |
| LYNDSEY B BAKER | ADDRESS REDACTED | | | | | | | |
| LYNDSEY COMBS | ADDRESS REDACTED | | | | | | | |
| LYNDSEY M CHAMALIAN | ADDRESS REDACTED | | | | | | | |
| LYNDSEY R NOVACEK | ADDRESS REDACTED | | | | | | | |
| LYNDSEY S PATTERSON | ADDRESS REDACTED | | | | | | | |
| LYNDSEY WHISMAN | ADDRESS REDACTED | | | | | | | |
| LYNDSEY YOCUM | ADDRESS REDACTED | | | | | | | |
| LYNETTE K EVANS | ADDRESS REDACTED | | | | | | | |
| LYNN A SIMMONS | ADDRESS REDACTED | | | | | | | |
| LYNN BAILEY | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| LYNN G BRISCOE | ADDRESS REDACTED | | | | | | | |
| LYNN M PEDRO | ADDRESS REDACTED | | | | | | | |
| LYNN MOORE | ADDRESS REDACTED | | | | | | | |
| LYNN RENEE STEINWACHS | ADDRESS REDACTED | | | | | | | |
| LYNN ROWE | ADDRESS REDACTED | | | | | | | |
| LYNN S DIXON | ADDRESS REDACTED | | | | | | | |
| LYNNE BROWN | ADDRESS REDACTED | | | | | | | |
| LYNNE CHUDALLA | ADDRESS REDACTED | | | | | | | |
| LYNNE NELSON | ADDRESS REDACTED | | | | | | | |
| LYNNETTE HOLLINS | ADDRESS REDACTED | | | | | | | |
| LYNNLEE P MILLS | ADDRESS REDACTED | | | | | | | |
| LYONS GAS | 3798 HWY 60 E | | | | HARNED | KY | 40144 | |
| LYTLE GUNTERMAN | GUARDIANSHIP | PO BOX 2170 | | | BOWLING GREEN | KY | 42160 | |
| LYVIA M CUMMINGS | ADDRESS REDACTED | | | | | | | |
| LYVONNE T FRYE | ADDRESS REDACTED | | | | | | | |
| M & M PROPERTIES OF HENDERSON LLC | PO BOX 311 | | | | HENDERSON | KY | 42419 | |
| M & R SERVICE, INC. | 407 E. BROADWAY | | | | FARMINGTON | NM | 87401 | |
| M&S EMPIRE DESIGN | 9129 IDAHO ST | | | | JOSHUA | TX | 76058 | |
| MABEL BOARD | ADDRESS REDACTED | | | | | | | |
| MABELENE A SHORTY | ADDRESS REDACTED | | | | | | | |
| MABELINE BARNES | ADDRESS REDACTED | | | | | | | |
| MABELLENE D RIDDELL | ADDRESS REDACTED | | | | | | | |
| MABLE MCINTOSH | ADDRESS REDACTED | | | | | | | |
| MABLE MUSCARELLA | ADDRESS REDACTED | | | | | | | |
| MABRA L COX | ADDRESS REDACTED | | | | | | | |
| MACIE S SAMPLES | ADDRESS REDACTED | | | | | | | |
| MACKENZIE P MCGEE | ADDRESS REDACTED | | | | | | | |
| MADALYN A HAYNES | ADDRESS REDACTED | | | | | | | |
| MADEA G CLAXTON | ADDRESS REDACTED | | | | | | | |
| MADELENE R YAZZIE | ADDRESS REDACTED | | | | | | | |
| MADELINE L ORTIZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADELYN DUNN | 1896 LOCA DR, APT# 69 | | | | SANTA FE | NM | 87501 | |
| MADELYN GRAFFIA | ADDRESS REDACTED | | | | | | | |
| MADELYN JUPIN | ADDRESS REDACTED | | | | | | | |
| MADISON C LEE | ADDRESS REDACTED | | | | | | | |
| MADISON COUNTY AMBULANCE DISTRICT | PO BOX 762 | | | | RICHMOND | KY | 40476 | |
| MADISON COUNTY SHERIFF | 135 WEST IRVIN ST. | SUITE B01 | | | RICHMOND | KY | 40475 | |
| MADISON DAVIS | ADDRESS REDACTED | | | | | | | |
| MADISON HEALTH- SAFETY BONUS | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| MADISON HVAC/R, INC | PO BOX 1955 | | | | RICHMOND | KY | 40476 | |
| MADISON K ALEXANDER | ADDRESS REDACTED | | | | | | | |
| MADISON N TRENT | ADDRESS REDACTED | | | | | | | |
| MADISON S SEATON | ADDRESS REDACTED | | | | | | | |
| MADISONVILLE-HOPKINS COUNTY | ECONOMIC DEVELOPMENT CORPORTION | 750 N LAFFOON STREET | | | MADISIONVILLE | KY | 42421 | |
| MADONNA K FARRIS | ADDRESS REDACTED | | | | | | | |
| MADONNA L PITTS | ADDRESS REDACTED | | | | | | | |
| MAE A COLEMAN | ADDRESS REDACTED | | | | | | | |
| MAE C TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MAE MICON | ADDRESS REDACTED | | | | | | | |
| MAEGAN E KENNEDY | ADDRESS REDACTED | | | | | | | |
| MAGADALENO DELGADILLO | ADDRESS REDACTED | | | | | | | |
| MAGALI P HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| MAGALY HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| MAGALY RUIZ | ADDRESS REDACTED | | | | | | | |
| MAGAN M HENSLEY | ADDRESS REDACTED | | | | | | | |
| MAGDA VENEGAS | ADDRESS REDACTED | | | | | | | |
| MAGDALENA COLEMAN | PO BOX 171 | | | | SANTA CLARA | NM | 88026 | |
| MAGDALENA VILLEGAS | ADDRESS REDACTED | | | | | | | |
| MAGDALENE B BILLS | ADDRESS REDACTED | | | | | | | |
| MAGDLINE EDLIN | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| MAGEN L SPENCER | ADDRESS REDACTED | | | | | | | |
| MAGGIE A MILLER | ADDRESS REDACTED | | | | | | | |
| MAGGIE SALAZAR | 31420 23RD AVE 231 | | | | FEDERAL WAY | WA | 98003 | |
| MAGGIE TOOMBS | ADDRESS REDACTED | | | | | | | |
| MAGGIE TURNER | ADDRESS REDACTED | | | | | | | |
| MAGGIE WOOD | ADDRESS REDACTED | | | | | | | |
| MAGOFFIN COUNTY | OCCUPATIONAL TAX | PO BOX | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY CLERKS OFFICE | PO BOX 1535 | | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY SHERIFF | PO BOX 589 | | | | SALYERSVILLE | KY | 41465 | |
| MAHER KASSIS | 232 GRASSLAND PARK | | | | LEXINGTON | KY | 40515 | |
| MAIKEM F FLORA | ADDRESS REDACTED | | | | | | | |
| MAIKO L ROBINSON | ADDRESS REDACTED | | | | | | | |
| MAIRA ORONA | ADDRESS REDACTED | | | | | | | |
| MAJUSCULE, INC. | 565 S. MASON ROAD STE. 220 | | | | KATY | TX | 77450 | |
| MAKAELA KENNEDY | ADDRESS REDACTED | | | | | | | |
| MAKAYLA B GREGORY | ADDRESS REDACTED | | | | | | | |
| MAKAYLA C BREWER | ADDRESS REDACTED | | | | | | | |
| MAKAYLA HARGROVE | ADDRESS REDACTED | | | | | | | |
| MAKAYLA JOYCE J JONES | ADDRESS REDACTED | | | | | | | |
| MAKAYLA K MARDIS | ADDRESS REDACTED | | | | | | | |
| MAKAYLA KRISTEN BROOKS | ADDRESS REDACTED | | | | | | | |
| MAKAYLA MILLER | ADDRESS REDACTED | | | | | | | |
| MAKAYLA N BURTON | ADDRESS REDACTED | | | | | | | |
| MAKAYLA R HALL | ADDRESS REDACTED | | | | | | | |
| MAKAYLA R HAMILTON | ADDRESS REDACTED | | | | | | | |
| MAKAYLA RAMSEY | ADDRESS REDACTED | | | | | | | |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKIEBA L BRYANT | ADDRESS REDACTED | | | | | | | |
| MALCOLM BRANHAM | 4631 PINETREE LANE | | | | BOWLING GREEN | KY | 42101 | |
| MALEAH WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MALENA D NOBLE | ADDRESS REDACTED | | | | | | | |
| MALICIA R VOYLES | ADDRESS REDACTED | | | | | | | |
| MALIKA B HAIR | ADDRESS REDACTED | | | | | | | |
| MALINA BERRY | 6510 OVERBROOKE CT | | | | CRESTWOOD | KY | 40014 | |
| MALINDA F FERRY | ADDRESS REDACTED | | | | | | | |
| MALISSA L SPARKS | ADDRESS REDACTED | | | | | | | |
| MALLORI D POWERS | ADDRESS REDACTED | | | | | | | |
| MALLORY B HOWARD | ADDRESS REDACTED | | | | | | | |
| MALLORY HOWARD | ADDRESS REDACTED | | | | | | | |
| MAMIE DAY | 509 N. CARRIER STREET | | | | MORGANFIELD | KY | 42437 | |
| MANAH S ARMSTRONG | ADDRESS REDACTED | | | | | | | |
| MANDA L MILLS | ADDRESS REDACTED | | | | | | | |
| MANDIE ADAMS | ADDRESS REDACTED | | | | | | | |
| MANDY L MOUSER | ADDRESS REDACTED | | | | | | | |
| MANDY LOVE | HC 77 BOX 255 | | | | ROYALTON | KY | 41465 | |
| MANDY M RIVET | ADDRESS REDACTED | | | | | | | |
| MANDY N CLUBBS | ADDRESS REDACTED | | | | | | | |
| MANDY WELTON | ADDRESS REDACTED | | | | | | | |
| MANOJ H MAJMUDAR | 1724 KENTON ST STE 1B | | | | HOPKINSVILLE | KY | 42240 | |
| MANOJ MAJMUDAR | 1724 KENTON ST STE 113 | | | | HOPKINSVILLE | KY | 42240 | |
| MANUEL BARELA | C/O BERLIN CORDOVA | PO BOX 87 | | | HERNANDEZ | NM | 87530 | |
| MANUEL GARCIA ORTIZ | ADDRESS REDACTED | | | | | | | |
| MANUEL HERNANDEZ-ACOSTA | ADDRESS REDACTED | | | | | | | |
| MANUEL MENCHACA | ADDRESS REDACTED | | | | | | | |
| MANUEL SAUCEDO | ADDRESS REDACTED | | | | | | | |
| MANUEL VALDILLEZ | ADDRESS REDACTED | | | | | | | |
| MANUEL YBARRA | 1808 W. BLODGETT | | | | CARLSBAD | NM | 88220 | |
| MANUELA A VELA | ADDRESS REDACTED | | | | | | | |
| MANUELA Y GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| MANUELITA M SENA | ADDRESS REDACTED | | | | | | | |
| MARA F SIEROCINSKI | ADDRESS REDACTED | | | | | | | |
| MARADEL GIBBS | ADDRESS REDACTED | | | | | | | |
| MARANDA A PORTER | ADDRESS REDACTED | | | | | | | |
| MARANDA M HARRIS | ADDRESS REDACTED | | | | | | | |
| MARANDA MEEKS | ADDRESS REDACTED | | | | | | | |
| MARC DARBY | 1617 HILLCREST | | | | AMARILLO | TX | 79106 | |
| MARCEDES FIKE | ADDRESS REDACTED | | | | | | | |
| MARCELLA A MEJIA DELGADO | ADDRESS REDACTED | | | | | | | |
| MARCELLA A ORTEGA | ADDRESS REDACTED | | | | | | | |
| MARCELLA ANDERSON | ADDRESS REDACTED | | | | | | | |
| MARCELLA BARLEY | ADDRESS REDACTED | | | | | | | |
| MARCELLA C ROYBAL | ADDRESS REDACTED | | | | | | | |
| MARCELLA D RENO | ADDRESS REDACTED | | | | | | | |
| MARCELLA R JOHNSON | ADDRESS REDACTED | | | | | | | |
| MARCELLA ROYBAL | ADDRESS REDACTED | | | | | | | |
| MARCELLA S COOK | ADDRESS REDACTED | | | | | | | |
| MARCELLA S OJINAGA | ADDRESS REDACTED | | | | | | | |
| MARCELLA SANDOVAL | 27 TIMBERWICK RD | | | | SANTA FE | NM | 87508 | |
| MARCELLE RUIZ | ADDRESS REDACTED | | | | | | | |
| MARCELLENA PESHLAKAI | ADDRESS REDACTED | | | | | | | |
| MARCELLENE HALL | ADDRESS REDACTED | | | | | | | |
| MARCIA A FONTAINE | ADDRESS REDACTED | | | | | | | |
| MARCIA D STOUT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCIA ELDRIDGE | ADDRESS REDACTED | | | | | | | |
| MARCIA GABBARD | ADDRESS REDACTED | | | | | | | |
| MARCIA HOOVER | ADDRESS REDACTED | | | | | | | |
| MARCIA JOHNSON | ADDRESS REDACTED | | | | | | | |
| MARCIA L HEFKER | ADDRESS REDACTED | | | | | | | |
| MARCIA L SUTTON | ADDRESS REDACTED | | | | | | | |
| MARCIA M WALLACE | ADDRESS REDACTED | | | | | | | |
| MARCIA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARCIA S ROOKS | ADDRESS REDACTED | | | | | | | |
| MARCO A DAROS | ADDRESS REDACTED | | | | | | | |
| MARCUS A HALL | ADDRESS REDACTED | | | | | | | |
| MARCUS HALL | ADDRESS REDACTED | | | | | | | |
| MARCUS LONDON | ADDRESS REDACTED | | | | | | | |
| MAREESHA SINGER | ADDRESS REDACTED | | | | | | | |
| MARGARET A COOK | ADDRESS REDACTED | | | | | | | |
| MARGARET A HERRERA | ADDRESS REDACTED | | | | | | | |
| MARGARET A HUFFINES | ADDRESS REDACTED | | | | | | | |
| MARGARET A MORGAN | ADDRESS REDACTED | | | | | | | |
| MARGARET A OGLES | ADDRESS REDACTED | | | | | | | |
| MARGARET A PARRISH | ADDRESS REDACTED | | | | | | | |
| MARGARET AKER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| MARGARET ARZOLA | ADDRESS REDACTED | | | | | | | |
| MARGARET AYERS | C/O HELEN AYERS | 75 HWY 270 W | | | STURGIS | KY | 42459 | |
| MARGARET BENZINGER | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| MARGARET BUCKNER | ADDRESS REDACTED | | | | | | | |
| MARGARET C FAULKNER | ADDRESS REDACTED | | | | | | | |
| MARGARET C TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MARGARET CAMBRON | 3305 TAYLOR RD | | | | PHILPOT | KY | 42366 | |
| MARGARET CHACON | ADDRESS REDACTED | | | | | | | |
| MARGARET E ARZOLA | ADDRESS REDACTED | | | | | | | |
| MARGARET E HILES | ADDRESS REDACTED | | | | | | | |
| MARGARET J CAMBRIDGE | ADDRESS REDACTED | | | | | | | |
| MARGARET J WYTSALUCY | ADDRESS REDACTED | | | | | | | |
| MARGARET L GARDNER | ADDRESS REDACTED | | | | | | | |
| MARGARET L HOOLIHAN | ADDRESS REDACTED | | | | | | | |
| MARGARET L LOWRY | ADDRESS REDACTED | | | | | | | |
| MARGARET L TRIGG | ADDRESS REDACTED | | | | | | | |
| MARGARET M SMITH | ADDRESS REDACTED | | | | | | | |
| MARGARET OMER | ADDRESS REDACTED | | | | | | | |
| MARGARET P HALLINAN | ADDRESS REDACTED | | | | | | | |
| MARGARET PHILLIPS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| MARGARET SMYTH | ADDRESS REDACTED | | | | | | | |
| MARGARET STONE | 640 BYPASS ROAD APT 212 | | | | CADIZ | KY | 42211 | |
| MARGARET T CORDER | ADDRESS REDACTED | | | | | | | |
| MARGARET Y RHODES | ADDRESS REDACTED | | | | | | | |
| MARGARETE H DAWSON | ADDRESS REDACTED | | | | | | | |
| MARGARITA COBOS | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| MARGARITA GEORGE | ADDRESS REDACTED | | | | | | | |
| MARGARITA MONTOYA | ADDRESS REDACTED | | | | | | | |
| MARGIE D GREENLEE | ADDRESS REDACTED | | | | | | | |
| MARGIE MOUL | ADDRESS REDACTED | | | | | | | |
| MARGO R WOOD | ADDRESS REDACTED | | | | | | | |
| MARGRETTA L CHAVEZ | ADDRESS REDACTED | | | | | | | |
| MARGUERITE AKERS | ADDRESS REDACTED | | | | | | | |
| MARGUERITE J ALBRIGHT | ADDRESS REDACTED | | | | | | | |
| MARIA A VARELA | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA ALVAREZ | ADDRESS REDACTED | | | | | | | |
| MARIA AVALOS | ADDRESS REDACTED | | | | | | | |
| MARIA BLACK | ADDRESS REDACTED | | | | | | | |
| MARIA C MEADOR | ADDRESS REDACTED | | | | | | | |
| MARIA C NEWTON | ADDRESS REDACTED | | | | | | | |
| MARIA C OCAMPO | ADDRESS REDACTED | | | | | | | |
| MARIA CARNES | ADDRESS REDACTED | | | | | | | |
| MARIA CHAVIRA | ADDRESS REDACTED | | | | | | | |
| MARIA CORTES | ADDRESS REDACTED | | | | | | | |
| MARIA E FLORES | ADDRESS REDACTED | | | | | | | |
| MARIA E GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| MARIA E JIMENEZ | ADDRESS REDACTED | | | | | | | |
| MARIA E MEDKIFF | ADDRESS REDACTED | | | | | | | |
| MARIA E PEREZ | ADDRESS REDACTED | | | | | | | |
| MARIA E QUINONEZ | ADDRESS REDACTED | | | | | | | |
| MARIA E RAMOS | ADDRESS REDACTED | | | | | | | |
| MARIA ELENA MONTIJO | ADDRESS REDACTED | | | | | | | |
| MARIA ESTRADA | ADDRESS REDACTED | | | | | | | |
| MARIA F TREJO | ADDRESS REDACTED | | | | | | | |
| MARIA G LUNA REYES | ADDRESS REDACTED | | | | | | | |
| MARIA G ROJAS CAPI | ADDRESS REDACTED | | | | | | | |
| MARIA G TORRES | ADDRESS REDACTED | | | | | | | |
| MARIA I ESTRADA | ADDRESS REDACTED | | | | | | | |
| MARIA J BLUE | ADDRESS REDACTED | | | | | | | |
| MARIA J WINES | ADDRESS REDACTED | | | | | | | |
| MARIA K FLORES | ADDRESS REDACTED | | | | | | | |
| MARIA L BONILLA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| MARIA L CHAVEZ | ADDRESS REDACTED | | | | | | | |
| MARIA L HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| MARIA L SAUCEDA | ADDRESS REDACTED | | | | | | | |
| MARIA L SENA | ADDRESS REDACTED | | | | | | | |
| MARIA LUISA ROSALES | ADDRESS REDACTED | | | | | | | |
| MARIA M HARRIS | ADDRESS REDACTED | | | | | | | |
| MARIA M MARANON | ADDRESS REDACTED | | | | | | | |
| MARIA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARIA MONICA FRANKE | ADDRESS REDACTED | | | | | | | |
| MARIA MONTANO | ADDRESS REDACTED | | | | | | | |
| MARIA MONTOYA | ADDRESS REDACTED | | | | | | | |
| MARIA N HARRIS | ADDRESS REDACTED | | | | | | | |
| MARIA N SOSH | ADDRESS REDACTED | | | | | | | |
| MARIA ORTEGA | ADDRESS REDACTED | | | | | | | |
| MARIA P EARLE | ADDRESS REDACTED | | | | | | | |
| MARIA PALLARES | ADDRESS REDACTED | | | | | | | |
| MARIA QUEZADA | ADDRESS REDACTED | | | | | | | |
| MARIA R RODRIQUEZ DE CRUZ | ADDRESS REDACTED | | | | | | | |
| MARIA RUIZ | ADDRESS REDACTED | | | | | | | |
| MARIA S RIVERA | ADDRESS REDACTED | | | | | | | |
| MARIA SAAVEDRA | ADDRESS REDACTED | | | | | | | |
| MARIA SALOVINO | ADDRESS REDACTED | | | | | | | |
| MARIA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| MARIA SAUCEDA | ADDRESS REDACTED | | | | | | | |
| MARIA SILVAS | ADDRESS REDACTED | | | | | | | |
| MARIA T PARRISH | ADDRESS REDACTED | | | | | | | |
| MARIA TORRES | 433 RAMSEY | | | | ANTHONY | NM | 88021 | |
| MARIAH A BEAL | ADDRESS REDACTED | | | | | | | |
| MARIAH A MONTOYA | ADDRESS REDACTED | | | | | | | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIAH B HOLLIMAN | ADDRESS REDACTED | | | | | | | |
| MARIAH BEARD | ADDRESS REDACTED | | | | | | | |
| MARIAH BENAVIDEZ | ADDRESS REDACTED | | | | | | | |
| MARIAH K PARSONS | ADDRESS REDACTED | | | | | | | |
| MARIAH L GREER | ADDRESS REDACTED | | | | | | | |
| MARIAH M BEARD | ADDRESS REDACTED | | | | | | | |
| MARIAH R FARMER | ADDRESS REDACTED | | | | | | | |
| MARIAN A BUSTAMANTE | ADDRESS REDACTED | | | | | | | |
| MARIAN D BUCKMAN | ADDRESS REDACTED | | | | | | | |
| MARIAN E MORRIS | ADDRESS REDACTED | | | | | | | |
| MARIAN R PHARRIS | ADDRESS REDACTED | | | | | | | |
| MARIANA HERRERA | ADDRESS REDACTED | | | | | | | |
| MARIANNA B DUNCAN | ADDRESS REDACTED | | | | | | | |
| MARIANNA FLAIG | ADDRESS REDACTED | | | | | | | |
| MARIANO J TIXIER | ADDRESS REDACTED | | | | | | | |
| MARICELA BUSTILLOS | ADDRESS REDACTED | | | | | | | |
| MARICELA MAGALLANEZ ARAGON | ADDRESS REDACTED | | | | | | | |
| MARIE A PERRY | ADDRESS REDACTED | | | | | | | |
| MARIE ANN ROBINSON | ADDRESS REDACTED | | | | | | | |
| MARIE COBURN | ADDRESS REDACTED | | | | | | | |
| MARIE D LICKLITER | ADDRESS REDACTED | | | | | | | |
| MARIE FRANCE B ZAHIBO | ADDRESS REDACTED | | | | | | | |
| MARIE G ARNETT | ADDRESS REDACTED | | | | | | | |
| MARIE GONZALES | ADDRESS REDACTED | | | | | | | |
| MARIE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARIE MILLER | ADDRESS REDACTED | | | | | | | |
| MARIE MONTANA | ADDRESS REDACTED | | | | | | | |
| MARIE OLIVER | ADDRESS REDACTED | | | | | | | |
| MARIE P ALIRE | ADDRESS REDACTED | | | | | | | |
| MARIE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| MARIEL L ESCAMILLA | ADDRESS REDACTED | | | | | | | |
| MARIETTA BEGAYE | ADDRESS REDACTED | | | | | | | |
| MARIETTA BENALLY | ADDRESS REDACTED | | | | | | | |
| MARIETTA G JONES | ADDRESS REDACTED | | | | | | | |
| MARIETTA ISAACS | ADDRESS REDACTED | | | | | | | |
| MARIETTA R PAGAN | ADDRESS REDACTED | | | | | | | |
| MARIHA D ERVIN | ADDRESS REDACTED | | | | | | | |
| MARILU STEIRS | ADDRESS REDACTED | | | | | | | |
| MARILYN BEGAY | ADDRESS REDACTED | | | | | | | |
| MARILYN BURNS | ADDRESS REDACTED | | | | | | | |
| MARILYN D INGRAM | ADDRESS REDACTED | | | | | | | |
| MARILYN HAYNIE | ADDRESS REDACTED | | | | | | | |
| MARILYN HILL | ADDRESS REDACTED | | | | | | | |
| MARILYN HISEL | ADDRESS REDACTED | | | | | | | |
| MARILYN MATLOCK | 662 RIDGEWOOD ST. | | | | OWENSBORO | KY | 42301 | |
| MARILYN MILLER | ADDRESS REDACTED | | | | | | | |
| MARILYN STUMP | ADDRESS REDACTED | | | | | | | |
| MARILYN TYREE | 117 FRANCIS STREET | | | | IRVINE | KY | 40336 | |
| MARINA DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| MARINA Y SLOTTERBACH | ADDRESS REDACTED | | | | | | | |
| MARIO MCDONALD | ADDRESS REDACTED | | | | | | | |
| MARION N WELLS | ADDRESS REDACTED | | | | | | | |
| MARION S AHMED | ADDRESS REDACTED | | | | | | | |
| MARION VA MEDICAL | ATTN: DRUCILLA FYKE | 2401 WEST MAIN STREET | | | MARION | IL | 62959 | |
| MARISA D NOURSE | ADDRESS REDACTED | | | | | | | |
| MARISA ESPINO | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARISA L MARSHALL | ADDRESS REDACTED | | | | | | | |
| MARISA M MONTANEZ | ADDRESS REDACTED | | | | | | | |
| MARISA R CALABAZA | ADDRESS REDACTED | | | | | | | |
| MARISA VASQUEZ | ADDRESS REDACTED | | | | | | | |
| MARISELA BACA | ADDRESS REDACTED | | | | | | | |
| MARISELA LIGES | ADDRESS REDACTED | | | | | | | |
| MARISELA SOTO RIVERA | ADDRESS REDACTED | | | | | | | |
| MARISOL PEREZ LUZ | ADDRESS REDACTED | | | | | | | |
| MARISSA A SCHMIDT | ADDRESS REDACTED | | | | | | | |
| MARISSA A TIPTON | ADDRESS REDACTED | | | | | | | |
| MARISSA C VALDEZ | ADDRESS REDACTED | | | | | | | |
| MARISSA E PERU | ADDRESS REDACTED | | | | | | | |
| MARISSA FREEMAN | ADDRESS REDACTED | | | | | | | |
| MARISSA GONZALES | ADDRESS REDACTED | | | | | | | |
| MARISSA M KEITH | ADDRESS REDACTED | | | | | | | |
| MARISSA ROMERO | ADDRESS REDACTED | | | | | | | |
| MARITA G ISAACS | ADDRESS REDACTED | | | | | | | |
| MARITES G TRACY | ADDRESS REDACTED | | | | | | | |
| MARITSSA MENDOZA | ADDRESS REDACTED | | | | | | | |
| MARJORIE B UNRUH | ADDRESS REDACTED | | | | | | | |
| MARJORIE MALTBIE | 419 HARDING | | | | CLAYTON | NM | 88415 | |
| MARJORIE N DURAN | ADDRESS REDACTED | | | | | | | |
| MARJORIE S WHITE | ADDRESS REDACTED | | | | | | | |
| MARJORY LAWRENCE | 207 CRIMSON DRIVE | | | | RICHMOND | KY | 40475 | |
| MARK A BOLES | ADDRESS REDACTED | | | | | | | |
| MARK A EVERSOLE | ADDRESS REDACTED | | | | | | | |
| MARK A ORTT | ADDRESS REDACTED | | | | | | | |
| MARK A RAEL | ADDRESS REDACTED | | | | | | | |
| MARK ARCHULETA | ADDRESS REDACTED | | | | | | | |
| MARK BARNETT | 4600 MACKVILLE RD | | | | SPRINGFIELD | KY | 40069 | |
| MARK BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| MARK BRINEGAR | 138 MOUNTAINVIEW DR. | | | | BEREA | KY | 40403 | |
| MARK BYRD | ADDRESS REDACTED | | | | | | | |
| MARK C WIMMER | ADDRESS REDACTED | | | | | | | |
| MARK CARLTON | 7517 SPRING VALLEY ROAD | | | | DALLAS | TX | 75254 | |
| MARK CLEMONS HOLBROOK | ADDRESS REDACTED | | | | | | | |
| MARK D CAMPBELL | ADDRESS REDACTED | | | | | | | |
| MARK D HENDERSON | ADDRESS REDACTED | | | | | | | |
| MARK DUNCAN | 799 WEST BARTLETT | | | | BUDA | TX | 78610 | |
| MARK DUNHOFT | 75 KELLEY DRIVE | | | | FLORENCE | KY | 41042 | |
| MARK E JR STOWE | ADDRESS REDACTED | | | | | | | |
| MARK E STOWE | 6357 ST RT 54 EAST | | | | FORDSVILLE | KY | 42343 | |
| MARK FIGHTMASTER | 782 DOE RIDGE DRIVE | | | | ERLANGER | KY | 41018 | |
| MARK HAMMOND MD | 6263 POPLAR AVE #1052 | | | | MEMPHIS | TN | 38119 | |
| MARK HOLBROOK | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| MARK HOWARD | ADDRESS REDACTED | | | | | | | |
| MARK J LAIN | ADDRESS REDACTED | | | | | | | |
| MARK KIDD | ADDRESS REDACTED | | | | | | | |
| MARK LEVINE | 1817 BOLTON ABBEY DRIVE | | | | JACKSONVILLE | FL | 32223 | |
| MARK LYLES | ADDRESS REDACTED | | | | | | | |
| MARK MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARK STEVENS | C/O LINDA STEVENS | 1121 CHAPEL HILL RD | | | MORGANFIELD | KY | 42437 | |
| MARK WIMMER | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| MARKA D GLENN | ADDRESS REDACTED | | | | | | | |
| MARKEESHA BROADNAX | ADDRESS REDACTED | | | | | | | |
| MARKESHEA A JORDAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKETTA R IVORY | ADDRESS REDACTED | | | | | | | |
| MARKISHA K JACKSON | ADDRESS REDACTED | | | | | | | |
| MARKISHA L MALLORY | ADDRESS REDACTED | | | | | | | |
| MARLA E GETCHELL | ADDRESS REDACTED | | | | | | | |
| MARLA K SMITH | ADDRESS REDACTED | | | | | | | |
| MARLA WALDROP | ADDRESS REDACTED | | | | | | | |
| MARLANA CURCIO | ADDRESS REDACTED | | | | | | | |
| MARLANA M BERRY | ADDRESS REDACTED | | | | | | | |
| MARLANA M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MARLANA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MARLENA C COCHRAN | ADDRESS REDACTED | | | | | | | |
| MARLENA V FRY | ADDRESS REDACTED | | | | | | | |
| MARLENE AGUILAR | ADDRESS REDACTED | | | | | | | |
| MARLENE CHANDLER | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| MARLENE M NEWTON | ADDRESS REDACTED | | | | | | | |
| MARLENE NEZ | ADDRESS REDACTED | | | | | | | |
| MARLENE R HARVEY | ADDRESS REDACTED | | | | | | | |
| MARLENE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MARLENE WILLIS | ADDRESS REDACTED | | | | | | | |
| MARLENE ZUNIGA | ADDRESS REDACTED | | | | | | | |
| MARLISHA S GILL | ADDRESS REDACTED | | | | | | | |
| MARLON DAVIS | ADDRESS REDACTED | | | | | | | |
| MARNIE R CHASE | ADDRESS REDACTED | | | | | | | |
| MARQUES JAMAL JACKSON | ADDRESS REDACTED | | | | | | | |
| MARQUITA BROWN | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| MARQUITA L BROWN | ADDRESS REDACTED | | | | | | | |
| MARQUITA MACKEY | ADDRESS REDACTED | | | | | | | |
| MARQUITA RIDDELL | ADDRESS REDACTED | | | | | | | |
| MARQUITA S BREWER | ADDRESS REDACTED | | | | | | | |
| MARQUITA S RIDDELL | ADDRESS REDACTED | | | | | | | |
| MARSCHELLE MCCLURE | ADDRESS REDACTED | | | | | | | |
| MARSHA A SOWDERS | ADDRESS REDACTED | | | | | | | |
| MARSHA ANN GROTHE | ADDRESS REDACTED | | | | | | | |
| MARSHA E LOCKE | ADDRESS REDACTED | | | | | | | |
| MARSHA HAMILTON | 161 MOCKINGBIRD HILL ROAD | | | | RICHMOND | KY | 40475 | |
| MARSHA ISON | ADDRESS REDACTED | | | | | | | |
| MARSHA J HAMILTON | ADDRESS REDACTED | | | | | | | |
| MARSHA L KIDD | ADDRESS REDACTED | | | | | | | |
| MARSHA M DOUGLAS | ADDRESS REDACTED | | | | | | | |
| MARSHA MURRAY | ADDRESS REDACTED | | | | | | | |
| MARSHA R HENDERSON | ADDRESS REDACTED | | | | | | | |
| MARSHA R KENNON | ADDRESS REDACTED | | | | | | | |
| MARSHA R MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARSHA R WAUGH | ADDRESS REDACTED | | | | | | | |
| MARSHA T VILLARREAL | ADDRESS REDACTED | | | | | | | |
| MARSHA WAUGH | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| MARSHA WHITE | 1214 KREMER DRIVE | | | | LOUISVILLE | KY | 40213 | |
| MARSHALL IVEY | 422 NH RT 10 | | | | ORFORD | NH | 03777 | |
| MARSHALL SHERRILL | 813 GALVANI COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| MARSHALL W DAVIS DRUG INC | 250 LONE OAK ROAD | | | | PADUCAH | KY | 42001 | |
| MARTA A RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| MARTA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| MARTHA A CARR | ADDRESS REDACTED | | | | | | | |
| MARTHA ABEL | ADDRESS REDACTED | | | | | | | |
| MARTHA ABNEY | ADDRESS REDACTED | | | | | | | |
| MARTHA BOGGS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA DELGADILLO | ADDRESS REDACTED | | | | | | | |
| MARTHA FELIX | ADDRESS REDACTED | | | | | | | |
| MARTHA G MATTINGLY | ADDRESS REDACTED | | | | | | | |
| MARTHA G SKIERSCH | ADDRESS REDACTED | | | | | | | |
| MARTHA GAYTAN | ADDRESS REDACTED | | | | | | | |
| MARTHA GOMEZ | ADDRESS REDACTED | | | | | | | |
| MARTHA GREGORY & ASSOC. INC | 3010 TAYLOR SPRINGS DRIVE | | | | LOUISVILLE | KY | 40220 | |
| MARTHA J CONLEY | ADDRESS REDACTED | | | | | | | |
| MARTHA J DOWELL | ADDRESS REDACTED | | | | | | | |
| MARTHA J MCGHEE | ADDRESS REDACTED | | | | | | | |
| MARTHA J MCKINNEY | ADDRESS REDACTED | | | | | | | |
| MARTHA J SMITH | ADDRESS REDACTED | | | | | | | |
| MARTHA JEAN HOWELL | ADDRESS REDACTED | | | | | | | |
| MARTHA K HOWARD | ADDRESS REDACTED | | | | | | | |
| MARTHA L DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| MARTHA L EDWARDS | ADDRESS REDACTED | | | | | | | |
| MARTHA L SHULTZ | ADDRESS REDACTED | | | | | | | |
| MARTHA L TRIGG | ADDRESS REDACTED | | | | | | | |
| MARTHA M KING | ADDRESS REDACTED | | | | | | | |
| MARTHA MARTINEZ | PO BOX 165 | | | | ALCALDE | NM | 87511 | |
| MARTHA MATTHEWS | ADDRESS REDACTED | | | | | | | |
| MARTHA MCGEE | 2725 CR 1201 | | | | ARLINGTON | KY | 42021 | |
| MARTHA MCGHEE | ADDRESS REDACTED | | | | | | | |
| MARTHA NANCE | ADDRESS REDACTED | | | | | | | |
| MARTHA OROZCO | ADDRESS REDACTED | | | | | | | |
| MARTHA SANDOVAL | ADDRESS REDACTED | | | | | | | |
| MARTHA SPARKS | ADDRESS REDACTED | | | | | | | |
| MARTHA THIEL | 2367 BELLAMAH CT | | | | SANTA FE | NM | 87507 | |
| MARTHA YECKERING | ADDRESS REDACTED | | | | | | | |
| MARTIKA ABELL | ADDRESS REDACTED | | | | | | | |
| MARTIN D MORGAN | ADDRESS REDACTED | | | | | | | |
| MARTIN MORENO | ADDRESS REDACTED | | | | | | | |
| MARTIN MYLES | 1115 MULBERRY LANE | | | | SPOTTSVILLE | KY | 42458 | |
| MARTIN S HUMPHREY | ADDRESS REDACTED | | | | | | | |
| MARTIN S KELLY | ADDRESS REDACTED | | | | | | | |
| MARTINA A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARTINA E RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| MARTINA GONZALES | ADDRESS REDACTED | | | | | | | |
| MARTINA PACHECO | PO BOX 125 | | | | VELARDE | NM | 87582 | |
| MARTINA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| MARTIN-RAY LAUNDRY SYSTEMS INC | 2050 W. 9TH AVE | | | | DENVER | CO | 80204 | |
| MARTIUKA V LYNCH | ADDRESS REDACTED | | | | | | | |
| MARTY ROHMAN | 7069 SWEETWATER DRIVE | | | | FLORENCE | KY | 41042 | |
| MARJA MATTHEWS | R485 N. 26TH | | | | ARTESIA | NM | 88210 | |
| MARVA JONES | 752 SARGENT DR. | | | | OWENSBOR | KY | 42301 | |
| MARVIN FLOYD | C/O GUARDIANSHIP SERVICES | 3649 WATHENS CROSSING | | | OWENSBORO | KY | 42301 | |
| MARVIN PRESLEY | ADDRESS REDACTED | | | | | | | |
| MARVINA L SMITH | ADDRESS REDACTED | | | | | | | |
| MARY A ASHER | ADDRESS REDACTED | | | | | | | |
| MARY A BARRETT | ADDRESS REDACTED | | | | | | | |
| MARY A BOWLES | ADDRESS REDACTED | | | | | | | |
| MARY A COLLARD | ADDRESS REDACTED | | | | | | | |
| MARY A HARDESTY | ADDRESS REDACTED | | | | | | | |
| MARY A HOLSINGER | ADDRESS REDACTED | | | | | | | |
| MARY A KEENE | ADDRESS REDACTED | | | | | | | |
| MARY A LEWIS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MARY A MOONEY | ADDRESS REDACTED | | | | | | | |
| MARY A NEVITT | ADDRESS REDACTED | | | | | | | |
| MARY A PERKINS | ADDRESS REDACTED | | | | | | | |
| MARY A RATLIFF | ADDRESS REDACTED | | | | | | | |
| MARY A SCHWARZ | ADDRESS REDACTED | | | | | | | |
| MARY A SIMPSON | ADDRESS REDACTED | | | | | | | |
| MARY ADAMS | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KY | 40069 | |
| MARY AGUILERA-MARY | ADDRESS REDACTED | | | | | | | |
| MARY AIKEN | ADDRESS REDACTED | | | | | | | |
| MARY ALLEN | 599 GOOD CREEK RD | | | | EASTERN | KY | 41622 | |
| MARY AMUNDSON | 1978 MOHOGANY DR. | | | | LAS CRUCES | NM | 88001 | |
| MARY ANN BROWN | ADDRESS REDACTED | | | | | | | |
| MARY ANN BURGOYNE | 6334 ARROWPOINT DRIVE | | | | LOVELAND | OH | 45140 | |
| MARY ANN BUSTOS | RT 4 BOX 8 | | | | HERNANDEZ | NM | 87537 | |
| MARY ANN TSO | ADDRESS REDACTED | | | | | | | |
| MARY B FILBURN | ADDRESS REDACTED | | | | | | | |
| MARY B PELAEZ | ADDRESS REDACTED | | | | | | | |
| MARY BALDERRAMA | ADDRESS REDACTED | | | | | | | |
| MARY BELLE MORRELL | ADDRESS REDACTED | | | | | | | |
| MARY BETH ROSE | ADDRESS REDACTED | | | | | | | |
| MARY BETZ | 2500 NORTH ELM STREET | | | | HENDERSON | KS | 42420 | |
| MARY BROOKS | ADDRESS REDACTED | | | | | | | |
| MARY BROWN | 1453 IMPROVEMENT FORK RD | | | | SALYERSVILLE | KY | 41465 | |
| MARY BROWN | 522 E. 23RD ST | | | | OWENSBORO | KY | 42301 | |
| MARY BURGESS | ADDRESS REDACTED | | | | | | | |
| MARY C BLOCKER | ADDRESS REDACTED | | | | | | | |
| MARY C DWYER | ADDRESS REDACTED | | | | | | | |
| MARY C HAGAN | ADDRESS REDACTED | | | | | | | |
| MARY C SMYERS | ADDRESS REDACTED | | | | | | | |
| MARY C YARBROUGH | ADDRESS REDACTED | | | | | | | |
| MARY CALLOWAY | ADDRESS REDACTED | | | | | | | |
| MARY CARROLL | 10500 MONTGOMERY RD. | | | | CINCINNATI | OH | 45242 | |
| MARY CHESER | 6109 HWY 433 | | | | WILLISBURG | KY | 40078 | |
| MARY CLARK | 3602 FREEDOM WAY | | | | LOUISVILLE | KY | 40229 | |
| MARY CLINE | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| MARY CRASE | ADDRESS REDACTED | | | | | | | |
| MARY D BENGE | ADDRESS REDACTED | | | | | | | |
| MARY D MOORE | ADDRESS REDACTED | | | | | | | |
| MARY D RANDOLPH | ADDRESS REDACTED | | | | | | | |
| MARY DAVIS | 4916 PRICHARD LANE | | | | INDEPENDENCE | KY | 41051 | |
| MARY E ABNEY | ADDRESS REDACTED | | | | | | | |
| MARY E ALLEN | ADDRESS REDACTED | | | | | | | |
| MARY E ALSBROOKS | ADDRESS REDACTED | | | | | | | |
| MARY E ARCHULETA | ADDRESS REDACTED | | | | | | | |
| MARY E BUNTON | ADDRESS REDACTED | | | | | | | |
| MARY E CALABAZA | ADDRESS REDACTED | | | | | | | |
| MARY E ENGLE | ADDRESS REDACTED | | | | | | | |
| MARY E FIELDS | ADDRESS REDACTED | | | | | | | |
| MARY E FRINT | ADDRESS REDACTED | | | | | | | |
| MARY E HOWARD | ADDRESS REDACTED | | | | | | | |
| MARY E MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MARY E MASTERSON | ADDRESS REDACTED | | | | | | | |
| MARY E MILLER | ADDRESS REDACTED | | | | | | | |
| MARY E SHARP | ADDRESS REDACTED | | | | | | | |
| MARY E THOMAS | ADDRESS REDACTED | | | | | | | |
| MARY F BRAMMER | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY F HURTADO | ADDRESS REDACTED | | | | | | | |
| MARY F WISE | ADDRESS REDACTED | | | | | | | |
| MARY G ROMERO | ADDRESS REDACTED | | | | | | | |
| MARY G WOOD | ADDRESS REDACTED | | | | | | | |
| MARY GARNER | ADDRESS REDACTED | | | | | | | |
| MARY H PLUMMER | ADDRESS REDACTED | | | | | | | |
| MARY HARPER | ADDRESS REDACTED | | | | | | | |
| MARY HELEN H BURGESS | ADDRESS REDACTED | | | | | | | |
| MARY HELEN PADILLA | ADDRESS REDACTED | | | | | | | |
| MARY HELEN SPROWLES | ADDRESS REDACTED | | | | | | | |
| MARY HELEN VALDEZ | ADDRESS REDACTED | | | | | | | |
| MARY HELEN WHITE | ADDRESS REDACTED | | | | | | | |
| MARY HOWARD | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| MARY I MEDINA | ADDRESS REDACTED | | | | | | | |
| MARY J ANDERSON | ADDRESS REDACTED | | | | | | | |
| MARY J CLARK | ADDRESS REDACTED | | | | | | | |
| MARY J JANES | ADDRESS REDACTED | | | | | | | |
| MARY J TRISSELL | ADDRESS REDACTED | | | | | | | |
| MARY K GARCIA | ADDRESS REDACTED | | | | | | | |
| MARY K ORTH | ADDRESS REDACTED | | | | | | | |
| MARY K PERRY | ADDRESS REDACTED | | | | | | | |
| MARY K TUCKER | ADDRESS REDACTED | | | | | | | |
| MARY KURTZ | 2500 NORTH ELM STREET | | | | HENDERSON | KY | 42420 | |
| MARY L CREESE | ADDRESS REDACTED | | | | | | | |
| MARY L JEWELL | ADDRESS REDACTED | | | | | | | |
| MARY L LAYMAN | ADDRESS REDACTED | | | | | | | |
| MARY L MCDOUGAL | ADDRESS REDACTED | | | | | | | |
| MARY L MCGUIRE | ADDRESS REDACTED | | | | | | | |
| MARY L MCKAY | ADDRESS REDACTED | | | | | | | |
| MARY L POWELL | ADDRESS REDACTED | | | | | | | |
| MARY L REARDON | ADDRESS REDACTED | | | | | | | |
| MARY L WINK | ADDRESS REDACTED | | | | | | | |
| MARY L. D JOHN | ADDRESS REDACTED | | | | | | | |
| MARY LIS MCGUIRE | ADDRESS REDACTED | | | | | | | |
| MARY LOU CASTILLO APODACA | ADDRESS REDACTED | | | | | | | |
| MARY LYNN JACQUEZ | ADDRESS REDACTED | | | | | | | |
| MARY M BETZ | ADDRESS REDACTED | | | | | | | |
| MARY M BUCKNER | ADDRESS REDACTED | | | | | | | |
| MARY M EDWARDS | ADDRESS REDACTED | | | | | | | |
| MARY M GRIBBONS | ADDRESS REDACTED | | | | | | | |
| MARY M NEUENSCHWANDER | ADDRESS REDACTED | | | | | | | |
| MARY M ROMERO | ADDRESS REDACTED | | | | | | | |
| MARY M SMITH | ADDRESS REDACTED | | | | | | | |
| MARY M SPALDING | ADDRESS REDACTED | | | | | | | |
| MARY M TUCKER | ADDRESS REDACTED | | | | | | | |
| MARY MARTIN | ADDRESS REDACTED | | | | | | | |
| MARY MCDOUGAL | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| MARY MCKNIGHT | ADDRESS REDACTED | | | | | | | |
| MARY MELENDEZ | ADDRESS REDACTED | | | | | | | |
| MARY MIKIUGU | ADDRESS REDACTED | | | | | | | |
| MARY MINIX | ADDRESS REDACTED | | | | | | | |
| MARY MORALEZ | ADDRESS REDACTED | | | | | | | |
| MARY O HARDISON | ADDRESS REDACTED | | | | | | | |
| MARY P MUNOZ | ADDRESS REDACTED | | | | | | | |
| MARY P SOILEAU | ADDRESS REDACTED | | | | | | | |
| MARY PENA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MARY PERRY | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| MARY R BACA | ADDRESS REDACTED | | | | | | | |
| MARY R CLOYD | ADDRESS REDACTED | | | | | | | |
| MARY R ELAM | ADDRESS REDACTED | | | | | | | |
| MARY R HOPKINS | ADDRESS REDACTED | | | | | | | |
| MARY R PENNINGTON | ADDRESS REDACTED | | | | | | | |
| MARY RISEDEN | ADDRESS REDACTED | | | | | | | |
| MARY RUSSELL | ADDRESS REDACTED | | | | | | | |
| MARY S ANDERSON | ADDRESS REDACTED | | | | | | | |
| MARY S BELTON | ADDRESS REDACTED | | | | | | | |
| MARY S MAYS | ADDRESS REDACTED | | | | | | | |
| MARY S MILLER | 114 COLLINS STREET | | | | IRVINE | KY | 40336 | |
| MARY S POWELL | ADDRESS REDACTED | | | | | | | |
| MARY SHEPHERD | 194 NOLAND CIRCLE | | | | CLAY CITY | KY | 40312 | |
| MARY SMITH | 678 LELAND DRIVE | | | | TAYLOR MILL | KY | 41015 | |
| MARY SMITH | ADDRESS REDACTED | | | | | | | |
| MARY TALLEY | ADDRESS REDACTED | | | | | | | |
| MARY TORRES | ADDRESS REDACTED | | | | | | | |
| MARY V GRIEGO | ADDRESS REDACTED | | | | | | | |
| MARY VALDEZ | ADDRESS REDACTED | | | | | | | |
| MARY VALENZUELA | ADDRESS REDACTED | | | | | | | |
| MARY WILKERSON | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| MARY WOOLEN | 34 ORCHARD ST | | | | OWENSBORO | KY | 42301 | |
| MARY WRIGHT | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| MARY YAZZIE | PO BOX 1040 | | | | CROWNPOINT | NM | 87313 | |
| MARY YOUNG | 4979 HWY 790 | | | | BRONSTON | KY | 42518 | |
| MARYANN R O'QUINN | ADDRESS REDACTED | | | | | | | |
| MARYBETH REGISTER | ADDRESS REDACTED | | | | | | | |
| MARYNDA C PLUMMER | ADDRESS REDACTED | | | | | | | |
| MARZELL R MARTINEAR | ADDRESS REDACTED | | | | | | | |
| MAS MODERN MARKETING INC | 1007 E 15TH ST., STE 201 | | | | PLANO | TX | 75074 | |
| MASON & ISAACSON, P.A. | PO BOX 1772 | | | | GALLUP | NM | 87305 | |
| MASON SCHILLING & MASON | PO BOX 498367 | | | | CINCINNATI | OH | 45249 | |
| MASOUD KHORSAND-SAHBAIE, MD PA | PO BOX 1574 | | | | ROSWELL | NM | 88202 | |
| MASS PERFECTION INC | DRAWER 2579 | | | | CORRALES | NM | 87048 | |
| MASTER PLUMBERS LLC | PO BOX 1147 | | | | HOBBS | NM | 88241 | |
| MATAGORDA COUNTY HOSPITAL DISTRICT | 1115 AVENUE G | | | | BAY CITY | TX | 77414 | |
| MATEO APODACA | ADDRESS REDACTED | | | | | | | |
| MATHEW BURRIEL | ADDRESS REDACTED | | | | | | | |
| MATHEW J GARCIA | ADDRESS REDACTED | | | | | | | |
| MATILDA D SMITH | ADDRESS REDACTED | | | | | | | |
| MATILDA GEORGE | ADDRESS REDACTED | | | | | | | |
| MATILDA M PINO | ADDRESS REDACTED | | | | | | | |
| MATILDA PACHECO | ADDRESS REDACTED | | | | | | | |
| MATTHEW A STEPHENS | ADDRESS REDACTED | | | | | | | |
| MATTHEW CRUZ | ADDRESS REDACTED | | | | | | | |
| MATTHEW D CONIA | ADDRESS REDACTED | | | | | | | |
| MATTHEW E NOLAND | ADDRESS REDACTED | | | | | | | |
| MATTHEW MORALES | ADDRESS REDACTED | | | | | | | |
| MATTHEW MUNIZ | ADDRESS REDACTED | | | | | | | |
| MATTHEW P RICHARDS | ADDRESS REDACTED | | | | | | | |
| MATTHEW W WRIGHT | ADDRESS REDACTED | | | | | | | |
| MATTIE A GIBSON | ADDRESS REDACTED | | | | | | | |
| MATTIE Y HARRIS | ADDRESS REDACTED | | | | | | | |
| MAUDIE S WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MAURINE J BEE | ADDRESS REDACTED | | | | | | | |
| MAVERICK GLASS | 518 E MAIN ST | | | | TRINIDAD | CO | 81082 | |
| MAVIS E PARRISH | ADDRESS REDACTED | | | | | | | |
| MAVIS ENNIN | ADDRESS REDACTED | | | | | | | |
| MAX HILL | ADDRESS REDACTED | | | | | | | |
| MAX MEDIA OF KENTUCKY, LLC ENKY | PO BOX 149 | | | | BOWLING GREEN | KY | 42104 | |
| MAXANN R CRUZ | ADDRESS REDACTED | | | | | | | |
| MAXINE CALLADITTO | ADDRESS REDACTED | | | | | | | |
| MAXINE L GLOVER | ADDRESS REDACTED | | | | | | | |
| MAXINE S HOOVER | ADDRESS REDACTED | | | | | | | |
| MAYLAJIA U SMITH | ADDRESS REDACTED | | | | | | | |
| MAYLIN MARTIN | ADDRESS REDACTED | | | | | | | |
| MAYRA LOZANO | ADDRESS REDACTED | | | | | | | |
| MAYRA ROSAS ZUBIA | ADDRESS REDACTED | | | | | | | |
| MC HEALTHCARE PRODUCTS | 4658 ONTARIO STREET | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| MC INVESTMENTS | PO BOX 272 | | | | CARLISLE | KY | 40311 | |
| MCCLAUGHERTY & SILVER, P.C. | PO BOX 8680 | | | | SANTA FE | NM | 87504-8680 | |
| MCCOY & MCCOY INC | PO BOX 907 | | | | MADISONVILLE | KY | 42431 | |
| MCCRACKEN COUNTY SHERIFF | 301 SOUTH 6TH STREET | | | | PADUCAH | KY | 42003 | |
| MCCREARY COUNTY VOICE INC | 57 OAKS LANE SUITE 15 | PO BOX 190 | | | WHITLEY CITY | KY | 42653 | |
| MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC | DRAWER # 456 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MCGRIFF, SEIBELS & WILLIAMS OF TX, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| MCJAMESON NYASULU | ADDRESS REDACTED | | | | | | | |
| MCKALAH B POTTER | ADDRESS REDACTED | | | | | | | |
| MCKAYLA THOMPSON | ADDRESS REDACTED | | | | | | | |
| MCKESSON MEDICAL- SURGICAL | MINNESOTA SUPPLY INC. | PO BOX 204786 | | | DALLAS | TX | 75320 | |
| MCKESSON MEDICAL SURGICAL MN SUPPLY INC | PO BOX 204786 | | | | DALLAS | TX | 75320 | |
| MCKESSON MEDICAL-SURGICAL | MINNESOTA SUPPLY INC. | PO BOX 204786 | | | DALLAS | TX | 75320-4786 | |
| MCKINLEY COUNTY | 207 WEST HILL SUITE 101 | | | | GALLUP | NM | 87301 | |
| MCSPADDEN FORD NEW MEXICO INC | 412 EAST MOTEL DR. | | | | LORDSBURG | NM | 88045 | |
| MDU ENTERPRISES INC. | 8537 SIX FORKS RD. STE. 100 | | | | RALEIGH | NC | 27624-9129 | |
| MEAD COUNTY SHERIFF | PO BOX 306 | | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY AREA | CHAMBER OF COMMERCE | PO BOX 483 | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY CLERK | 516 HILLCREST DRIVE | | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY RECC | PO BOX 489 | | | | BRANDENBURG | KY | 40108 | |
| MEADE`S INC. | 218 RIVER DR. | | | | IRVINE | KY | 40336 | |
| MEAGAN CRENSHAW | ADDRESS REDACTED | | | | | | | |
| MEAGAN PACHECO | ADDRESS REDACTED | | | | | | | |
| MEAGAN R SKAGGS | ADDRESS REDACTED | | | | | | | |
| MEANS & FORT ELECTRIC, INC. | PO BOX 520 | | | | HOPKINSVILLE | KY | 42241 | |
| MECHELLA JOHNSON | ADDRESS REDACTED | | | | | | | |
| MECHELLE D LAUTERBACH | ADDRESS REDACTED | | | | | | | |
| MECHELLE M. FLOOD | 21 WEST HWY 86 | | | | HARNED | KY | 40144 | |
| MED TRANSIT, LLC | PO BOX 4084 | | | | HOPKINSVILLE | KY | 42241 | |
| MEDCOM, INC | LOCKBOX 55486 | | | | LOS ANGELES | CA | 90074 | |
| MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| MEDIACOM SOUTHEAST LLC | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| MEDIBAG CO. INC | 3779 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45432 | |
| MEDICAL CENTER EMS LLC | PO BOX 9150 | | | | PADUCAH | KY | 42002-9150 | |
| MEDICAL EQUIPMENT SERVICES INC | 1203 HOLLY HILL DR | | | | FRANKLIN | TN | 37064 | |
| MEDICAL NUTRITION USA INC | DIV. OF NUTRICIA NORTH AMERICA | 9900 BELWARD CAMPUS DR, STE 100 | | | ROCKVILLE | MD | 20850 | |
| MEDICAL REPAIR, INC. | PO BOX 387 | | | | GALLOWAY | OH | 43119 | |
| MEDICAL SERVICES OF AMERICA, INC. | PO BOX 650292 | | | | DALLAS | TX | 75265-0292 | |
| MEDICAL STAFFING SOLUTIONS, LLC | 9700 HIGHWAY 57 NORTH, STE. A | | | | EVANSVILLE | IN | 47725 | |
| MEDINA N KERLEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | | | DALLAS | TX | 75312 | |
| MEDLINE INDUSTRIES INC. | DEPT. 1080 | PO BOX 121080 | | | DALLAS | TX | 75312-1080 | |
| MEDPRO WASTE DISPOSAL, LLC | PO BOX 5683 | | | | CAROL STREAM | IL | 60197 | |
| MEGAN A WELLS | ADDRESS REDACTED | | | | | | | |
| MEGAN B BECK | ADDRESS REDACTED | | | | | | | |
| MEGAN CHAVARRIA | ADDRESS REDACTED | | | | | | | |
| MEGAN D BLANCHARD | ADDRESS REDACTED | | | | | | | |
| MEGAN D KING | ADDRESS REDACTED | | | | | | | |
| MEGAN D LEE | ADDRESS REDACTED | | | | | | | |
| MEGAN D WAY | ADDRESS REDACTED | | | | | | | |
| MEGAN DEANN SIMCOX | ADDRESS REDACTED | | | | | | | |
| MEGAN E WESTERFIELD | ADDRESS REDACTED | | | | | | | |
| MEGAN ELAM | ADDRESS REDACTED | | | | | | | |
| MEGAN GARY | ADDRESS REDACTED | | | | | | | |
| MEGAN HANNI C HANKINS | ADDRESS REDACTED | | | | | | | |
| MEGAN HORTON | ADDRESS REDACTED | | | | | | | |
| MEGAN J LARRISON | ADDRESS REDACTED | | | | | | | |
| MEGAN KATHERINE PAYNE | ADDRESS REDACTED | | | | | | | |
| MEGAN KOSIAK | ADDRESS REDACTED | | | | | | | |
| MEGAN L ADAMS | ADDRESS REDACTED | | | | | | | |
| MEGAN L ADAMSON | ADDRESS REDACTED | | | | | | | |
| MEGAN L BARNES | ADDRESS REDACTED | | | | | | | |
| MEGAN L DERRINGER | ADDRESS REDACTED | | | | | | | |
| MEGAN L PAYNE | ADDRESS REDACTED | | | | | | | |
| MEGAN L YOUNT | ADDRESS REDACTED | | | | | | | |
| MEGAN M FOLEY | ADDRESS REDACTED | | | | | | | |
| MEGAN M NEWBORN | ADDRESS REDACTED | | | | | | | |
| MEGAN M VORIES | ADDRESS REDACTED | | | | | | | |
| MEGAN MCFADDEN | ADDRESS REDACTED | | | | | | | |
| MEGAN MESSAMORE | ADDRESS REDACTED | | | | | | | |
| MEGAN MILLER | ADDRESS REDACTED | | | | | | | |
| MEGAN MITCHELL | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| MEGAN N BARTLEY | ADDRESS REDACTED | | | | | | | |
| MEGAN N DEATON | ADDRESS REDACTED | | | | | | | |
| MEGAN N PARKS | ADDRESS REDACTED | | | | | | | |
| MEGAN N YOUNG | ADDRESS REDACTED | | | | | | | |
| MEGAN PARNELL | ADDRESS REDACTED | | | | | | | |
| MEGAN R MARLOW | ADDRESS REDACTED | | | | | | | |
| MEGAN R RATLEY | ADDRESS REDACTED | | | | | | | |
| MEGAN RYE | ADDRESS REDACTED | | | | | | | |
| MEGAN S FISHER | ADDRESS REDACTED | | | | | | | |
| MEGAN T HENDERSON | ADDRESS REDACTED | | | | | | | |
| MEGAN V DEWALD | ADDRESS REDACTED | | | | | | | |
| MEGAN WARD | ADDRESS REDACTED | | | | | | | |
| MEGAN WATSON | ADDRESS REDACTED | | | | | | | |
| MEGANN N ALLEN | ADDRESS REDACTED | | | | | | | |
| MEGHAN HANCOCK | ADDRESS REDACTED | | | | | | | |
| MEGHAN HANSARD | ADDRESS REDACTED | | | | | | | |
| MEGHAN KNIGHT | ADDRESS REDACTED | | | | | | | |
| MEGHAN L MILLS | ADDRESS REDACTED | | | | | | | |
| MEGHAN MILLS | 1277 CROOKED CRK ROAD | | | | IRVINE | KY | 40336 | |
| MEGHAN MILLS | ADDRESS REDACTED | | | | | | | |
| MEGHAN NASSET | ADDRESS REDACTED | | | | | | | |
| MEGHAN P JOHNSON LAW PLLC | PO BOX 698 | | | | OWENSBORO | KY | 42302 | |
| MEKAYLA S VANVLYMEN | ADDRESS REDACTED | | | | | | | |
| MEL R. GALLEGOS | PO BOX 29364 | | | | SANTA FE | NM | 87592 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MELANIE A HOPGOOD | ADDRESS REDACTED | | | | | | | |
| MELANIE A MASSIE | ADDRESS REDACTED | | | | | | | |
| MELANIE A MATTHEWS | ADDRESS REDACTED | | | | | | | |
| MELANIE A MAYNARD | ADDRESS REDACTED | | | | | | | |
| MELANIE CHILDERS | ADDRESS REDACTED | | | | | | | |
| MELANIE DUNCAN | ADDRESS REDACTED | | | | | | | |
| MELANIE E THOMPSON | ADDRESS REDACTED | | | | | | | |
| MELANIE GONZALES | ADDRESS REDACTED | | | | | | | |
| MELANIE GOODIN | ADDRESS REDACTED | | | | | | | |
| MELANIE H SHIRRELL | ADDRESS REDACTED | | | | | | | |
| MELANIE HOPGOOD | 2420 W. 3RD ST | | | | OWENSBORO | KY | 42301 | |
| MELANIE J TOFFOLI | ADDRESS REDACTED | | | | | | | |
| MELANIE J TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MELANIE K MCBRIDE | ADDRESS REDACTED | | | | | | | |
| MELANIE L JORDAN | ADDRESS REDACTED | | | | | | | |
| MELANIE PATTERSON | ADDRESS REDACTED | | | | | | | |
| MELANIE R PASLEY | ADDRESS REDACTED | | | | | | | |
| MELANIE R SMITH | ADDRESS REDACTED | | | | | | | |
| MELANIE RICHARDSON | ADDRESS REDACTED | | | | | | | |
| MELANIE S CLARK | ADDRESS REDACTED | | | | | | | |
| MELANIE TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MELASON THOMAS | ADDRESS REDACTED | | | | | | | |
| MELBA TRENT | 31 DERICKSON LANE | | | | STANTON | KY | 40380 | |
| MELDA WATKINS | ADDRESS REDACTED | | | | | | | |
| MELICENT BAKER | ADDRESS REDACTED | | | | | | | |
| MELIDEAN NEWTON | ADDRESS REDACTED | | | | | | | |
| MELINDA A ALLEN | ADDRESS REDACTED | | | | | | | |
| MELINDA BARNETT | ADDRESS REDACTED | | | | | | | |
| MELINDA BRUSH | ADDRESS REDACTED | | | | | | | |
| MELINDA C NORRIS | ADDRESS REDACTED | | | | | | | |
| MELINDA F EGGEMANN | ADDRESS REDACTED | | | | | | | |
| MELINDA FULKERSON | ADDRESS REDACTED | | | | | | | |
| MELINDA G JENKINS | ADDRESS REDACTED | | | | | | | |
| MELINDA G SMITH | ADDRESS REDACTED | | | | | | | |
| MELINDA K MILLER | ADDRESS REDACTED | | | | | | | |
| MELINDA K PEREZ | ADDRESS REDACTED | | | | | | | |
| MELINDA KNOTT | 3755 PAYNEVILLE ROAD | | | | BRANDENBURG | KY | 40108 | |
| MELINDA L MEANS | ADDRESS REDACTED | | | | | | | |
| MELINDA LEWIS | ADDRESS REDACTED | | | | | | | |
| MELINDA M TOUPIN | ADDRESS REDACTED | | | | | | | |
| MELINDA O DURAN | ADDRESS REDACTED | | | | | | | |
| MELINDA RICKLE | ADDRESS REDACTED | | | | | | | |
| MELINDA ROMERO | ADDRESS REDACTED | | | | | | | |
| MELINDA S COLEMAN | ADDRESS REDACTED | | | | | | | |
| MELINDA S MERRELL | ADDRESS REDACTED | | | | | | | |
| MELINDA S MILLER | ADDRESS REDACTED | | | | | | | |
| MELINDA SANFORD | ADDRESS REDACTED | | | | | | | |
| MELINDA YAZZIE | ADDRESS REDACTED | | | | | | | |
| MELISSA A ADCOCK | ADDRESS REDACTED | | | | | | | |
| MELISSA A BILKE | ADDRESS REDACTED | | | | | | | |
| MELISSA A BOWDEN | ADDRESS REDACTED | | | | | | | |
| MELISSA A BRATCHER | ADDRESS REDACTED | | | | | | | |
| MELISSA A BROWN | ADDRESS REDACTED | | | | | | | |
| MELISSA A COY | ADDRESS REDACTED | | | | | | | |
| MELISSA A DEHERRERA | ADDRESS REDACTED | | | | | | | |
| MELISSA A EASON | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MELISSA A FARRIS | ADDRESS REDACTED | | | | | | | |
| MELISSA A FLORES | ADDRESS REDACTED | | | | | | | |
| MELISSA A FOUST | ADDRESS REDACTED | | | | | | | |
| MELISSA A GRAY | ADDRESS REDACTED | | | | | | | |
| MELISSA A GULLEY | ADDRESS REDACTED | | | | | | | |
| MELISSA A HARVEY | ADDRESS REDACTED | | | | | | | |
| MELISSA A HOLEMAN | ADDRESS REDACTED | | | | | | | |
| MELISSA A ISAACS | ADDRESS REDACTED | | | | | | | |
| MELISSA A JOHNSON | ADDRESS REDACTED | | | | | | | |
| MELISSA A KNIGHT | ADDRESS REDACTED | | | | | | | |
| MELISSA A KOSAR | ADDRESS REDACTED | | | | | | | |
| MELISSA A KREBS | ADDRESS REDACTED | | | | | | | |
| MELISSA A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MELISSA A PRATER | ADDRESS REDACTED | | | | | | | |
| MELISSA A SEARS | ADDRESS REDACTED | | | | | | | |
| MELISSA A SIMPSON | ADDRESS REDACTED | | | | | | | |
| MELISSA A SNYDER | ADDRESS REDACTED | | | | | | | |
| MELISSA A TROUTMAN | ADDRESS REDACTED | | | | | | | |
| MELISSA A UTZ | ADDRESS REDACTED | | | | | | | |
| MELISSA A WATSON | ADDRESS REDACTED | | | | | | | |
| MELISSA A WRIGHT | ADDRESS REDACTED | | | | | | | |
| MELISSA A YORK | ADDRESS REDACTED | | | | | | | |
| MELISSA ALMAZAN | ADDRESS REDACTED | | | | | | | |
| MELISSA ANN BRITT | ADDRESS REDACTED | | | | | | | |
| MELISSA ANN ROBINSON | ADDRESS REDACTED | | | | | | | |
| MELISSA C HOWARD | ADDRESS REDACTED | | | | | | | |
| MELISSA C RICE | ADDRESS REDACTED | | | | | | | |
| MELISSA C TODD | 541 ALDERBROOK WAY | | | | LEXINGTON | KY | 40515 | |
| MELISSA CANADA | ADDRESS REDACTED | | | | | | | |
| MELISSA CASADA | ADDRESS REDACTED | | | | | | | |
| MELISSA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| MELISSA CONRAD | ADDRESS REDACTED | | | | | | | |
| MELISSA CRASE | ADDRESS REDACTED | | | | | | | |
| MELISSA CROWE | ADDRESS REDACTED | | | | | | | |
| MELISSA D CALLOWAY | ADDRESS REDACTED | | | | | | | |
| MELISSA D CANADA | ADDRESS REDACTED | | | | | | | |
| MELISSA D CLEAVER | ADDRESS REDACTED | | | | | | | |
| MELISSA D DIXON | ADDRESS REDACTED | | | | | | | |
| MELISSA D FUNK | ADDRESS REDACTED | | | | | | | |
| MELISSA D HESTER | ADDRESS REDACTED | | | | | | | |
| MELISSA D JONES | ADDRESS REDACTED | | | | | | | |
| MELISSA DIXON | 1980 OLD GREESBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| MELISSA DOBBIN | 740 STERN DR | | | | LAS CRUCES | NM | 88005 | |
| MELISSA DURBIN | ADDRESS REDACTED | | | | | | | |
| MELISSA E MONDRAGON | ADDRESS REDACTED | | | | | | | |
| MELISSA E SLAGLE | ADDRESS REDACTED | | | | | | | |
| MELISSA ELDRIDGE | ADDRESS REDACTED | | | | | | | |
| MELISSA F ROBERTS | ADDRESS REDACTED | | | | | | | |
| MELISSA FARRIS | ADDRESS REDACTED | | | | | | | |
| MELISSA G BROWN | ADDRESS REDACTED | | | | | | | |
| MELISSA G GREEN | ADDRESS REDACTED | | | | | | | |
| MELISSA G HUTCHINS | ADDRESS REDACTED | | | | | | | |
| MELISSA G JOHNSON | ADDRESS REDACTED | | | | | | | |
| MELISSA G MURPHY | ADDRESS REDACTED | | | | | | | |
| MELISSA G ROSE | ADDRESS REDACTED | | | | | | | |
| MELISSA GEIGER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA HAINES | ADDRESS REDACTED | | | | | | | |
| MELISSA HALE | ADDRESS REDACTED | | | | | | | |
| MELISSA HAMPTON | ADDRESS REDACTED | | | | | | | |
| MELISSA HANEY | ADDRESS REDACTED | | | | | | | |
| MELISSA HARPER | ADDRESS REDACTED | | | | | | | |
| MELISSA HEGGIE | ADDRESS REDACTED | | | | | | | |
| MELISSA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| MELISSA HIMMELEIN | ADDRESS REDACTED | | | | | | | |
| MELISSA J BAKER | ADDRESS REDACTED | | | | | | | |
| MELISSA J BALLARD | ADDRESS REDACTED | | | | | | | |
| MELISSA J CAVANAUGH | ADDRESS REDACTED | | | | | | | |
| MELISSA J CHANEY | ADDRESS REDACTED | | | | | | | |
| MELISSA J HOUSLER | ADDRESS REDACTED | | | | | | | |
| MELISSA J SAMUELS | ADDRESS REDACTED | | | | | | | |
| MELISSA J. BEAHM | PO BOX 2428 | | | | PENSACOLA | FL | 32513 | |
| MELISSA JOHNSON | ADDRESS REDACTED | | | | | | | |
| MELISSA K BOOTH | ADDRESS REDACTED | | | | | | | |
| MELISSA K LESAUX | ADDRESS REDACTED | | | | | | | |
| MELISSA K POYNTER | ADDRESS REDACTED | | | | | | | |
| MELISSA K STURGEON | ADDRESS REDACTED | | | | | | | |
| MELISSA K YORK | ADDRESS REDACTED | | | | | | | |
| MELISSA K YOUNG-FLYNN | ADDRESS REDACTED | | | | | | | |
| MELISSA KAY MCJUNKINS | ADDRESS REDACTED | | | | | | | |
| MELISSA KNIGHT | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| MELISSA L COPE | ADDRESS REDACTED | | | | | | | |
| MELISSA L DALEY | ADDRESS REDACTED | | | | | | | |
| MELISSA L LINDSEY | ADDRESS REDACTED | | | | | | | |
| MELISSA L WILLIAMS | ADDRESS REDACTED | | | | | | | |
| MELISSA LACQUEMENT | ADDRESS REDACTED | | | | | | | |
| MELISSA LACY | ADDRESS REDACTED | | | | | | | |
| MELISSA M BUSTAMANTE | ADDRESS REDACTED | | | | | | | |
| MELISSA M COWIN | ADDRESS REDACTED | | | | | | | |
| MELISSA M CRASE | ADDRESS REDACTED | | | | | | | |
| MELISSA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MELISSA MCBRIDE | ADDRESS REDACTED | | | | | | | |
| MELISSA MCCOY | ADDRESS REDACTED | | | | | | | |
| MELISSA MCINTOSH | ADDRESS REDACTED | | | | | | | |
| MELISSA MINIX | ADDRESS REDACTED | | | | | | | |
| MELISSA MORALES | ADDRESS REDACTED | | | | | | | |
| MELISSA MOYER | ADDRESS REDACTED | | | | | | | |
| MELISSA N BENSON | ADDRESS REDACTED | | | | | | | |
| MELISSA NOLES | ADDRESS REDACTED | | | | | | | |
| MELISSA R BARTLEY | ADDRESS REDACTED | | | | | | | |
| MELISSA R DICKEY | ADDRESS REDACTED | | | | | | | |
| MELISSA R DURAN | ADDRESS REDACTED | | | | | | | |
| MELISSA R HANEY | ADDRESS REDACTED | | | | | | | |
| MELISSA R HASTY | ADDRESS REDACTED | | | | | | | |
| MELISSA R HINES | ADDRESS REDACTED | | | | | | | |
| MELISSA R LOVIN | ADDRESS REDACTED | | | | | | | |
| MELISSA R MARTIN | ADDRESS REDACTED | | | | | | | |
| MELISSA R WATSON | ADDRESS REDACTED | | | | | | | |
| MELISSA RALEIGH | ADDRESS REDACTED | | | | | | | |
| MELISSA ROBINSON | ADDRESS REDACTED | | | | | | | |
| MELISSA S ADLER | ADDRESS REDACTED | | | | | | | |
| MELISSA S NANCE | ADDRESS REDACTED | | | | | | | |
| MELISSA S PILE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA S ROBINSON | ADDRESS REDACTED | | | | | | | |
| MELISSA SCHEULER | ADDRESS REDACTED | | | | | | | |
| MELISSA SEXTON | ADDRESS REDACTED | | | | | | | |
| MELISSA SNYDER | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| MELISSA STRUNK | ADDRESS REDACTED | | | | | | | |
| MELISSA TABOR | ADDRESS REDACTED | | | | | | | |
| MELISSA VALENCIA | ADDRESS REDACTED | | | | | | | |
| MELISSA VANCE | ADDRESS REDACTED | | | | | | | |
| MELISSA WAMBLE | ADDRESS REDACTED | | | | | | | |
| MELISSSA G WHITWORTH | ADDRESS REDACTED | | | | | | | |
| MELITA ANN DOCKERY | ADDRESS REDACTED | | | | | | | |
| MELITA THINN | ADDRESS REDACTED | | | | | | | |
| MELITON R BENAVIDEZ | ADDRESS REDACTED | | | | | | | |
| MELIZA M DECKER | ADDRESS REDACTED | | | | | | | |
| MELODY D LUCERO | ADDRESS REDACTED | | | | | | | |
| MELODY FLORES | ADDRESS REDACTED | | | | | | | |
| MELODY J MORAN | ADDRESS REDACTED | | | | | | | |
| MELODY R HICKMAN | ADDRESS REDACTED | | | | | | | |
| MELODY V CAIN | ADDRESS REDACTED | | | | | | | |
| MELODY VASQUEZ | ADDRESS REDACTED | | | | | | | |
| MELONIE L ORTIZ | ADDRESS REDACTED | | | | | | | |
| MELVIN L STROUP | ADDRESS REDACTED | | | | | | | |
| MELVINA TSOSIE | ADDRESS REDACTED | | | | | | | |
| MENESHIA LYNN HARRIS | ADDRESS REDACTED | | | | | | | |
| MER EDDY COUNTY, INC | 1004 W. PIERCE ST | | | | CARLSBAD | NM | 88220 | |
| MERANDA R CASIAS | ADDRESS REDACTED | | | | | | | |
| MERCEDES CARWILE | ADDRESS REDACTED | | | | | | | |
| MERCEDES CERNA | ADDRESS REDACTED | | | | | | | |
| MERCEDES K JAILLETTE | ADDRESS REDACTED | | | | | | | |
| MERCEDES M ERIVES | ADDRESS REDACTED | | | | | | | |
| MERCER CONSUMER | 12421 MEREDITH DRIVE | | | | URBANDALE | IA | 50398 | |
| MERCHANTS CREDIT GUIDE CO. | 223 W. JACKSON BLVD, #700 | | | | CHICAGO | IL | 60606 | |
| MERCY AMBULANCE OF EVANSVILLE,INC. | PO BOX 100217 | | | | ATLANTA | GA | 30384 | |
| MERCY HEALTH | MARCUM & WALLACE HOSPITAL LLC | 60 MERCY COURT | | | IRVINE | KY | 40336 | |
| MERCY HEALTH - LOURDES HOSPITAL LLC | PO BOX 636545 | | | | CINCINNATI | OH | 45263-6545 | |
| MERCY HEALTH- MARCUM & WALLACE | HOSPITAL LLC | PO BOX 636544 | | | CINCINNATI | OH | 45263 | |
| MERCY REGIONAL EMS LLC | 4227 LINCOLNSHIRE DRIVE | | | | MT VERNON | IL | 62864-2157 | |
| MEREDITH BUCKMAN | ADDRESS REDACTED | | | | | | | |
| MEREDITH CHILTON | ADDRESS REDACTED | | | | | | | |
| MEREDITH DUNN | ADDRESS REDACTED | | | | | | | |
| MEREDITH PAIGE MERRELL | ADDRESS REDACTED | | | | | | | |
| MEREDITH R GEDLING | ADDRESS REDACTED | | | | | | | |
| MERIAN E MOORE | ADDRESS REDACTED | | | | | | | |
| MERICA F DURBIN | ADDRESS REDACTED | | | | | | | |
| MERIL F WAGNER | ADDRESS REDACTED | | | | | | | |
| MERLINDA B MENCHACA | ADDRESS REDACTED | | | | | | | |
| MERLINDA L BILLY | ADDRESS REDACTED | | | | | | | |
| MERLINDA MENCHACA | ADDRESS REDACTED | | | | | | | |
| MERREL PACK | 5505 RT. 3387 | | | | STAMBAUGH | KY | 41257 | |
| MERRY W SWEATT | ADDRESS REDACTED | | | | | | | |
| MERY R MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MESA GLASS INC | 300 WEST BROADWAY | | | | BLOOMFIELD | NM | 87413 | |
| MESA GROUP LLC | 1279 S. 2ND | | | | RATON | NM | 87740 | |
| MESHA M PROBUS | ADDRESS REDACTED | | | | | | | |
| MESILLA VALLEY DOOR LLC | 1392 BELTRAN ROAD | | | | LAS CRUCES | NM | 88007 | |
| MIAH DENISE ANTHONY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICA COLLINS | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| MICA L COLLINS | ADDRESS REDACTED | | | | | | | |
| MICAELA ENRIQUEZ | ADDRESS REDACTED | | | | | | | |
| MICAH M WOLFFARTH | ADDRESS REDACTED | | | | | | | |
| MICHA L MCFADDEN | ADDRESS REDACTED | | | | | | | |
| MICHAEL A DEAN | ADDRESS REDACTED | | | | | | | |
| MICHAEL A HERRERA | ADDRESS REDACTED | | | | | | | |
| MICHAEL A HOLLINGSWORTH | ADDRESS REDACTED | | | | | | | |
| MICHAEL A ORTEGA | ADDRESS REDACTED | | | | | | | |
| MICHAEL A PADILLA | ADDRESS REDACTED | | | | | | | |
| MICHAEL A ROMERO | ADDRESS REDACTED | | | | | | | |
| MICHAEL A SCOTT | ADDRESS REDACTED | | | | | | | |
| MICHAEL A. MOLINARI | 2708 VIA VENADO | | | | SANTA FE | NM | 87505 | |
| MICHAEL ABNEY | PO BOX 42 | | | | IRVINE | KY | 40336 | |
| MICHAEL ARTHUR HAYES | ADDRESS REDACTED | | | | | | | |
| MICHAEL B HALL | ADDRESS REDACTED | | | | | | | |
| MICHAEL CLARK | ADDRESS REDACTED | | | | | | | |
| MICHAEL COMMODORE | ADDRESS REDACTED | | | | | | | |
| MICHAEL CONN | ADDRESS REDACTED | | | | | | | |
| MICHAEL CONRAD | ADDRESS REDACTED | | | | | | | |
| MICHAEL CRESPIN | ADDRESS REDACTED | | | | | | | |
| MICHAEL D KING | ADDRESS REDACTED | | | | | | | |
| MICHAEL D LAKE | ADDRESS REDACTED | | | | | | | |
| MICHAEL E ODLE | ADDRESS REDACTED | | | | | | | |
| MICHAEL E WHITE | ADDRESS REDACTED | | | | | | | |
| MICHAEL F JR PADILLA | ADDRESS REDACTED | | | | | | | |
| MICHAEL FORTNER | ADDRESS REDACTED | | | | | | | |
| MICHAEL G BOONE | ADDRESS REDACTED | | | | | | | |
| MICHAEL GARCIA | ADDRESS REDACTED | | | | | | | |
| MICHAEL GOGGINS | 622 COTTONWOOD DR. | | | | RICHMOND | KY | 40475 | |
| MICHAEL GUNTER | ADDRESS REDACTED | | | | | | | |
| MICHAEL H ILAGAN | ADDRESS REDACTED | | | | | | | |
| MICHAEL HOBAN | ADDRESS REDACTED | | | | | | | |
| MICHAEL HOWARD | ADDRESS REDACTED | | | | | | | |
| MICHAEL HUDNALL | ADDRESS REDACTED | | | | | | | |
| MICHAEL I JR GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| MICHAEL J DALLA ROSA | ADDRESS REDACTED | | | | | | | |
| MICHAEL J MILLILO | ADDRESS REDACTED | | | | | | | |
| MICHAEL J TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MICHAEL JACOB VICK | ADDRESS REDACTED | | | | | | | |
| MICHAEL JAUREQUI | ADDRESS REDACTED | | | | | | | |
| MICHAEL LUCERO | ADDRESS REDACTED | | | | | | | |
| MICHAEL MOORE | ADDRESS REDACTED | | | | | | | |
| MICHAEL NORRIS | ADDRESS REDACTED | | | | | | | |
| MICHAEL O GRAFE,DO LTD | 301 S ROSELAWN AVE | | | | ARTESIA | NM | 88210 | |
| MICHAEL ORTEGA | ADDRESS REDACTED | | | | | | | |
| MICHAEL PETTER | PO BOX 2223 | | | | PADUCAH | KY | 42002-2223 | |
| MICHAEL QUINTANA | ADDRESS REDACTED | | | | | | | |
| MICHAEL R BANEGAS | ADDRESS REDACTED | | | | | | | |
| MICHAEL R HEILIG MD PLLC | 404 SHOPPERS DRIVE | | | | WINCHESTER | KY | 40391 | |
| MICHAEL R HEILIG MD PLLC | PO BOX 358 | | | | LEXINGTON | KY | 40588 | |
| MICHAEL R HEILIG MD, PLLC | PO BOX 358 | | | | LEXINGTON | KY | 40588 | |
| MICHAEL R HUMPHRY | ADDRESS REDACTED | | | | | | | |
| MICHAEL R MCFARLIN | ADDRESS REDACTED | | | | | | | |
| MICHAEL R ROANHORSE | ADDRESS REDACTED | | | | | | | |
| MICHAEL R TWEEDY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RICHARDSON | 2555 MEADE SPRINGS RD | | | | BRANDENBURT | KY | 40108 | |
| MICHAEL S SPARKS | ADDRESS REDACTED | | | | | | | |
| MICHAEL SMITH | ADDRESS REDACTED | | | | | | | |
| MICHAEL T BUTLER | ADDRESS REDACTED | | | | | | | |
| MICHAEL T HORTON | ADDRESS REDACTED | | | | | | | |
| MICHAEL VIGIL | ADDRESS REDACTED | | | | | | | |
| MICHAELA & TIMOTHY & BOONE | 271 STATE RT 54E | | | | FORDSVILLE | KY | 42343 | |
| MICHAELA B RAWLINS | ADDRESS REDACTED | | | | | | | |
| MICHAELA CAPITO | ADDRESS REDACTED | | | | | | | |
| MICHAELA M DUKE | ADDRESS REDACTED | | | | | | | |
| MICHAELA ROGERS | ADDRESS REDACTED | | | | | | | |
| MICHEAL A HUNT | ADDRESS REDACTED | | | | | | | |
| MICHEALA L EVANS | ADDRESS REDACTED | | | | | | | |
| MICHELE A MERINO | ADDRESS REDACTED | | | | | | | |
| MICHELE A WAGHER | ADDRESS REDACTED | | | | | | | |
| MICHELE D LOTHERY | ADDRESS REDACTED | | | | | | | |
| MICHELE D MILLER | ADDRESS REDACTED | | | | | | | |
| MICHELE FREEMAN | ADDRESS REDACTED | | | | | | | |
| MICHELE HOLT | C/O PENNY BUTLER | 3649 WATHENS CROSSING | | | OWENSBORO | KY | 42301 | |
| MICHELE L BASS | ADDRESS REDACTED | | | | | | | |
| MICHELE L OWENS | ADDRESS REDACTED | | | | | | | |
| MICHELE L STRATTON | ADDRESS REDACTED | | | | | | | |
| MICHELE MCDONALD | ADDRESS REDACTED | | | | | | | |
| MICHELE MILLER | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| MICHELE R PEREA | ADDRESS REDACTED | | | | | | | |
| MICHELE SCHLEY | ADDRESS REDACTED | | | | | | | |
| MICHELE TOM | ADDRESS REDACTED | | | | | | | |
| MICHELLE A DAVIDSON | ADDRESS REDACTED | | | | | | | |
| MICHELLE A GRANT | ADDRESS REDACTED | | | | | | | |
| MICHELLE A SANCHEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE A SMITH | ADDRESS REDACTED | | | | | | | |
| MICHELLE A STINNETT | ADDRESS REDACTED | | | | | | | |
| MICHELLE A U VASQUEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE A WATKINS | ADDRESS REDACTED | | | | | | | |
| MICHELLE A WILSON | ADDRESS REDACTED | | | | | | | |
| MICHELLE ANDERSON | ADDRESS REDACTED | | | | | | | |
| MICHELLE ANN LEVELS | ADDRESS REDACTED | | | | | | | |
| MICHELLE ARMSTRONG | ADDRESS REDACTED | | | | | | | |
| MICHELLE ASHCRAFT | ADDRESS REDACTED | | | | | | | |
| MICHELLE B SPURLOCK | ADDRESS REDACTED | | | | | | | |
| MICHELLE BOYER | ADDRESS REDACTED | | | | | | | |
| MICHELLE COLSON | ADDRESS REDACTED | | | | | | | |
| MICHELLE COOMER | ADDRESS REDACTED | | | | | | | |
| MICHELLE D BAKER | ADDRESS REDACTED | | | | | | | |
| MICHELLE D BRADLEY | ADDRESS REDACTED | | | | | | | |
| MICHELLE D LECOMPTE | ADDRESS REDACTED | | | | | | | |
| MICHELLE D MCINTYRE | ADDRESS REDACTED | | | | | | | |
| MICHELLE DANIELS | ADDRESS REDACTED | | | | | | | |
| MICHELLE E BUTCHER | ADDRESS REDACTED | | | | | | | |
| MICHELLE EARLES | ADDRESS REDACTED | | | | | | | |
| MICHELLE EDWARDS | ADDRESS REDACTED | | | | | | | |
| MICHELLE F HENNING | ADDRESS REDACTED | | | | | | | |
| MICHELLE FENWICK | ADDRESS REDACTED | | | | | | | |
| MICHELLE FERRELL | ADDRESS REDACTED | | | | | | | |
| MICHELLE FLAHARDY | ADDRESS REDACTED | | | | | | | |
| MICHELLE FREEMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE G ACQUE | ADDRESS REDACTED | | | | | | | |
| MICHELLE G VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| MICHELLE GALLAGHER | ADDRESS REDACTED | | | | | | | |
| MICHELLE GONZALEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE HAYCRAFT | ADDRESS REDACTED | | | | | | | |
| MICHELLE INTVELD | ADDRESS REDACTED | | | | | | | |
| MICHELLE J CALTON | ADDRESS REDACTED | | | | | | | |
| MICHELLE J MURNANE | ADDRESS REDACTED | | | | | | | |
| MICHELLE JIMENEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE K BOYD | ADDRESS REDACTED | | | | | | | |
| MICHELLE K SALAZAR | ADDRESS REDACTED | | | | | | | |
| MICHELLE L BURNETTE | ADDRESS REDACTED | | | | | | | |
| MICHELLE L CANNON | ADDRESS REDACTED | | | | | | | |
| MICHELLE L DUNN | ADDRESS REDACTED | | | | | | | |
| MICHELLE L FOSTER | ADDRESS REDACTED | | | | | | | |
| MICHELLE L JUSTICE | ADDRESS REDACTED | | | | | | | |
| MICHELLE L THOMAS | ADDRESS REDACTED | | | | | | | |
| MICHELLE L VAUGHN | ADDRESS REDACTED | | | | | | | |
| MICHELLE LAGUNA | ADDRESS REDACTED | | | | | | | |
| MICHELLE LEAGUE | ADDRESS REDACTED | | | | | | | |
| MICHELLE LEVELS | ADDRESS REDACTED | | | | | | | |
| MICHELLE LORENZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE LOUGHRAN | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| MICHELLE LOUGHRAN | ADDRESS REDACTED | | | | | | | |
| MICHELLE LYNN RILEY | ADDRESS REDACTED | | | | | | | |
| MICHELLE M DICK | ADDRESS REDACTED | | | | | | | |
| MICHELLE M HOLGUIN | ADDRESS REDACTED | | | | | | | |
| MICHELLE M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE M MEEKER | ADDRESS REDACTED | | | | | | | |
| MICHELLE MARQUEZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE MCCOIN | ADDRESS REDACTED | | | | | | | |
| MICHELLE MULLEN | ADDRESS REDACTED | | | | | | | |
| MICHELLE N HENRY | ADDRESS REDACTED | | | | | | | |
| MICHELLE PERRY | ADDRESS REDACTED | | | | | | | |
| MICHELLE PHILLIPS | ADDRESS REDACTED | | | | | | | |
| MICHELLE R LONG | ADDRESS REDACTED | | | | | | | |
| MICHELLE R LORENZ | ADDRESS REDACTED | | | | | | | |
| MICHELLE R LORENZO | ADDRESS REDACTED | | | | | | | |
| MICHELLE ROWE | 200 NORFLEET DR | | | | SOMERSET | KY | 42501 | |
| MICHELLE ROWE | ADDRESS REDACTED | | | | | | | |
| MICHELLE S JOHNSON | ADDRESS REDACTED | | | | | | | |
| MICHELLE SLONE | ADDRESS REDACTED | | | | | | | |
| MICHELLE SMITH | ADDRESS REDACTED | | | | | | | |
| MICHELLE WHITLEY | ADDRESS REDACTED | | | | | | | |
| MICHELLE WILKINS | ADDRESS REDACTED | | | | | | | |
| MICKIE GABBARD | ADDRESS REDACTED | | | | | | | |
| MICKY L BURLINGAME | ADDRESS REDACTED | | | | | | | |
| MICOLE D WAITE | ADDRESS REDACTED | | | | | | | |
| MID-STATE INVESTMENTS, LLC | 837 US HWY 68 W | | | | BENTON | KY | 42025-7418 | |
| MIDTOWN CREDIT IN GALLUP | 824 N HIGHWAY | | | | GALLUP | NM | 87301 | |
| MIDWAY ENTERPRISES LLC | 5465 SOMBRA AZUL | | | | LAS CRUCES | NM | 88012 | |
| MIELISHA CARTER | ADDRESS REDACTED | | | | | | | |
| MIGUEL YSARRARAZ | 4810 DIAMOND DR | | | | COLORADO SPRINGS | CO | 80918 | |
| MIKA R KITREL | ADDRESS REDACTED | | | | | | | |
| MIKAYLA F LOPEZ | ADDRESS REDACTED | | | | | | | |
| MIKAYLA J KATHLINA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MIKAYLA J SMITH | ADDRESS REDACTED | | | | | | | |
| MIKAYLA J WITT | ADDRESS REDACTED | | | | | | | |
| MIKE BURNELL | 1359 BROWNING RD | | | | ROCKFIELD | KY | 42274 | |
| MIKE GILL | 1459 WOODS END COVE | | | | BOWLING GREEN | KY | 42104 | |
| MIKE LAKE | 130 MEADOWLARK DR | | | | RICHMOND | KS | 40475 | |
| MIKE LOPEZ | ADDRESS REDACTED | | | | | | | |
| MIKE LOPEZ | PO BOX 533 | | | | MESILLA | NM | 88046 | |
| MIKE STARR | 1147 OAK STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| MIKE VAN THOMAS | 223 HIGHLAND DRIVE | | | | HENDERSON | KY | 42420 | |
| MILBURN H HOWARD | ADDRESS REDACTED | | | | | | | |
| MILDRED A BEGAY | ADDRESS REDACTED | | | | | | | |
| MILDRED B MOYER | ADDRESS REDACTED | | | | | | | |
| MILDRED E HAMILTON | ADDRESS REDACTED | | | | | | | |
| MILDRED H TOWNSEND | ADDRESS REDACTED | | | | | | | |
| MILDRED MILLER | ADDRESS REDACTED | | | | | | | |
| MILDRED SLAVEY | 595 GRUNDY ROAD | | | | SOMERSET | KY | 42501 | |
| MILDRED SMITH | 5739 JACK HINTON RD | | | | PHILPOT | KY | 42366 | |
| MILDRED TOWNSEND | ADDRESS REDACTED | | | | | | | |
| MILES LP GAS INC | PO BOX 22919 | | | | OWNENSBORO | KY | 42304-2919 | |
| MILLER, GRIFFIN & MARKS PSC | 271 W SHORT STREET STE# 600 | | | | LEXINGTON | KY | 40507 | |
| MILLIE ESKEETS | ADDRESS REDACTED | | | | | | | |
| MILLION`S FLOOR CENTER | PO BOX 269 | | | | SPRINGFIELD | KY | 40069 | |
| MILLYN DOLPHIN | ADDRESS REDACTED | | | | | | | |
| MILTON R ARNETT | ADDRESS REDACTED | | | | | | | |
| MIMBRES INTERNAL MEDICINE, P.A. | 122 S. GOLD STREET SUITE 3 | | | | DEMING | NM | 88030 | |
| MINDY BAKER | ADDRESS REDACTED | | | | | | | |
| MINDY J SMITH | ADDRESS REDACTED | | | | | | | |
| MINDY L SPANDING | ADDRESS REDACTED | | | | | | | |
| MINDY SMITH | ADDRESS REDACTED | | | | | | | |
| MINERS COLFAX MEDICAL CENTER | 203 HOSPITAL DR | | | | RATON | NM | 87740 | |
| MINERVA MEDICAL CORP. PC | 1621 N WASHINGTON AVE | | | | ROSWELL | NM | 88201 | |
| MINNIE CRAWFORD | 131 MEADOWLARK DRIVE | | | | RICHMOND | KY | 40475 | |
| MIOSHI C HOLLOWAY | ADDRESS REDACTED | | | | | | | |
| MIQUELA M TAPIA | ADDRESS REDACTED | | | | | | | |
| MIRACLE R JEAN | ADDRESS REDACTED | | | | | | | |
| MIRANDA B TRUMP | ADDRESS REDACTED | | | | | | | |
| MIRANDA CORDERO | ADDRESS REDACTED | | | | | | | |
| MIRANDA E RAGG | ADDRESS REDACTED | | | | | | | |
| MIRANDA HAYES | ADDRESS REDACTED | | | | | | | |
| MIRANDA J AUSTIN | ADDRESS REDACTED | | | | | | | |
| MIRANDA J MCDOWELL | ADDRESS REDACTED | | | | | | | |
| MIRANDA J OLDHAM | ADDRESS REDACTED | | | | | | | |
| MIRANDA JANSING | ADDRESS REDACTED | | | | | | | |
| MIRANDA L MCQUEEN | ADDRESS REDACTED | | | | | | | |
| MIRANDA L TURNER | ADDRESS REDACTED | | | | | | | |
| MIRANDA LOLEY | ADDRESS REDACTED | | | | | | | |
| MIRANDA M MCDONALD | ADDRESS REDACTED | | | | | | | |
| MIRANDA NORMAN | ADDRESS REDACTED | | | | | | | |
| MIRANDA R MARES | ADDRESS REDACTED | | | | | | | |
| MIRANDA RAINS | ADDRESS REDACTED | | | | | | | |
| MIRANDA RANKIN | ADDRESS REDACTED | | | | | | | |
| MIRANDA ROBERTS | ADDRESS REDACTED | | | | | | | |
| MIRANDA WYNN | ADDRESS REDACTED | | | | | | | |
| MIREYA MARIA REYES | ADDRESS REDACTED | | | | | | | |
| MIRIAM FELIX DELGADO | ADDRESS REDACTED | | | | | | | |
| MIRIAM M CHITOLIE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MIRIAM MACIAS | ADDRESS REDACTED | | | | | | | |
| MIRIAM WISSMAN | ADDRESS REDACTED | | | | | | | |
| MISBAH ZMILY, MD | 190 HOSPITAL DR. | PO BOX 668 | | | RATON | NM | 87740 | |
| MISI J MORRISON | ADDRESS REDACTED | | | | | | | |
| MISSY DIXON | 1980 OLD GREENSBURG ROAD | | | | CAMBELLSVILLE | KY | 42718 | |
| MISSY LAYMANCE | 283 HIDDEN MEADOWS | | | | CAMPBELLSVILLE | KY | 42718 | |
| MISTI A LADRIGAN | ADDRESS REDACTED | | | | | | | |
| MISTI D SCRUGGS | ADDRESS REDACTED | | | | | | | |
| MISTI L MELENDEZ | ADDRESS REDACTED | | | | | | | |
| MISTY A FAIN | ADDRESS REDACTED | | | | | | | |
| MISTY A FERGUSON | ADDRESS REDACTED | | | | | | | |
| MISTY A HENDRIX | ADDRESS REDACTED | | | | | | | |
| MISTY B JONES | ADDRESS REDACTED | | | | | | | |
| MISTY BARRETT | ADDRESS REDACTED | | | | | | | |
| MISTY BRAY | ADDRESS REDACTED | | | | | | | |
| MISTY C HARRIS | ADDRESS REDACTED | | | | | | | |
| MISTY CARLOCK | 2582 CERULEAN RD | | | | CADIZ | KY | 42211 | |
| MISTY CARLOCK | ADDRESS REDACTED | | | | | | | |
| MISTY COLE | ADDRESS REDACTED | | | | | | | |
| MISTY D BREWER | ADDRESS REDACTED | | | | | | | |
| MISTY D MARTINEZ | ADDRESS REDACTED | | | | | | | |
| MISTY D TRENT | ADDRESS REDACTED | | | | | | | |
| MISTY DAWN COCHRUM | ADDRESS REDACTED | | | | | | | |
| MISTY EVANS | ADDRESS REDACTED | | | | | | | |
| MISTY GARMON | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| MISTY GILVIN | ADDRESS REDACTED | | | | | | | |
| MISTY H GIVENS | ADDRESS REDACTED | | | | | | | |
| MISTY HUGHES | ADDRESS REDACTED | | | | | | | |
| MISTY ISAACS | ADDRESS REDACTED | | | | | | | |
| MISTY JACKSON | ADDRESS REDACTED | | | | | | | |
| MISTY L GARMON | ADDRESS REDACTED | | | | | | | |
| MISTY LAWALIN | ADDRESS REDACTED | | | | | | | |
| MISTY M ANDERSON-ELLIOTT | ADDRESS REDACTED | | | | | | | |
| MISTY M BIDWELL | ADDRESS REDACTED | | | | | | | |
| MISTY M CONRAD | ADDRESS REDACTED | | | | | | | |
| MISTY M PATE | ADDRESS REDACTED | | | | | | | |
| MISTY N BOWLING | ADDRESS REDACTED | | | | | | | |
| MISTY RAE BARTLETT | ADDRESS REDACTED | | | | | | | |
| MISTY SALE | ADDRESS REDACTED | | | | | | | |
| MISTY T CASEBIER-COLLIER | ADDRESS REDACTED | | | | | | | |
| MISTY Y BARRETT | ADDRESS REDACTED | | | | | | | |
| MITCHELL B ANDERSON | ADDRESS REDACTED | | | | | | | |
| MITCHELL BEGAY | ADDRESS REDACTED | | | | | | | |
| MITCHELL CARTER | ADDRESS REDACTED | | | | | | | |
| MITCHELL DAVIDSON | ADDRESS REDACTED | | | | | | | |
| MITCHELL JOSEPH | 703 FAIRCHILD RD | | | | SALYERSVILLE | KY | 41465 | |
| MITCHELL K LUCAS | ADDRESS REDACTED | | | | | | | |
| MITCHELL LUCAS | ADDRESS REDACTED | | | | | | | |
| MITCHELL RUST | 313 MAIN ST. | | | | FORDSVILLE | KY | 42343 | |
| MITCHELL T FOX | ADDRESS REDACTED | | | | | | | |
| MITZI DEVINE | ADDRESS REDACTED | | | | | | | |
| MOBILE MINI 1 INC | PO BOX 740773 | | | | CINCINNATI | OH | 45274-0773 | |
| MOBILE MINI 1, INC | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| MOBILE MINI INC | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| MOBILEX USA | PO BOX 17452 | | | | BALTIMORE | MD | 21297-1452 | |
| MODERN SUPPLY COMPANY, INC. | PO BOX  1450 | | | | OWENSBORO | KY | 42302-1450 | |

*Creditor Matrix also includes 29,901 confidential parties not included herein

Preferred Care, Inc., et al.

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD AFZAL MD INTERNAL | MEDICINE LLC | 110 HARDIN LANE, STE 2B | | | SOMERSET | KY | 42503 | |
| MOHAMMAD K GAYASADDIN | 914 N DIXIE AVE STE 301 | | | | ELIZABETHTOWN | KY | 42701 | |
| MOLESTE BELLE EVERSOLE | ADDRESS REDACTED | | | | | | | |
| MOLLEY BACKSCHEIDER | ADDRESS REDACTED | | | | | | | |
| MOLLIE A BOZARTH | ADDRESS REDACTED | | | | | | | |
| MOLLIE J BUSH | ADDRESS REDACTED | | | | | | | |
| MOLLIE L LANHAM | ADDRESS REDACTED | | | | | | | |
| MOLLIE-ANNE MAGGARD | ADDRESS REDACTED | | | | | | | |
| MOLLY A WILLETT | ADDRESS REDACTED | | | | | | | |
| MOLLY B WISEMAN | ADDRESS REDACTED | | | | | | | |
| MOLLY BERRYMAN | ADDRESS REDACTED | | | | | | | |
| MOLLY DOYLE | ADDRESS REDACTED | | | | | | | |
| MOLLY J HOLLIS | ADDRESS REDACTED | | | | | | | |
| MOLLY KAY SUMMERS | ADDRESS REDACTED | | | | | | | |
| MOLLY PENDERGRAF | C/O GUARDIANSHIP SERVICES | 3649 WATHENS CROSSING | | | OWENSBORO | KY | 42301 | |
| MONA D CORDOVA | ADDRESS REDACTED | | | | | | | |
| MONA D WAYNE | ADDRESS REDACTED | | | | | | | |
| MONET GILLON | ADDRESS REDACTED | | | | | | | |
| MONICA D PENA | ADDRESS REDACTED | | | | | | | |
| MONICA DOMINGUEZ | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| MONICA DRAUGHAN | ADDRESS REDACTED | | | | | | | |
| MONICA DUTCHOVER | ADDRESS REDACTED | | | | | | | |
| MONICA GARCIA | ADDRESS REDACTED | | | | | | | |
| MONICA JEWELL | ADDRESS REDACTED | | | | | | | |
| MONICA L KOUADRI | ADDRESS REDACTED | | | | | | | |
| MONICA L PARM | ADDRESS REDACTED | | | | | | | |
| MONICA L POYNTER | ADDRESS REDACTED | | | | | | | |
| MONICA L TRENT | ADDRESS REDACTED | | | | | | | |
| MONICA M DORSEY | ADDRESS REDACTED | | | | | | | |
| MONICA M GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| MONICA M KSIR | ADDRESS REDACTED | | | | | | | |
| MONICA M PARKS DANIELS | ADDRESS REDACTED | | | | | | | |
| MONICA M YBABEN | ADDRESS REDACTED | | | | | | | |
| MONICA MICHELLE MURRAY | ADDRESS REDACTED | | | | | | | |
| MONICA MUSKETT | ADDRESS REDACTED | | | | | | | |
| MONICA N RAMONE | ADDRESS REDACTED | | | | | | | |
| MONICA POLANCO | ADDRESS REDACTED | | | | | | | |
| MONICA R JEWELL | ADDRESS REDACTED | | | | | | | |
| MONICA R WARD | ADDRESS REDACTED | | | | | | | |
| MONICA STAMPER | ADDRESS REDACTED | | | | | | | |
| MONICA WILKERSON | ADDRESS REDACTED | | | | | | | |
| MONICA YBABEN | ADDRESS REDACTED | | | | | | | |
| MONIECA H ABNEY | ADDRESS REDACTED | | | | | | | |
| MONIKA SINGH | ADDRESS REDACTED | | | | | | | |
| MONIQUE BUSTAMANTES | ADDRESS REDACTED | | | | | | | |
| MONIQUE C MITCHELL | ADDRESS REDACTED | | | | | | | |
| MONIQUE G MONTOYA | ADDRESS REDACTED | | | | | | | |
| MONIQUE LOPEZ | ADDRESS REDACTED | | | | | | | |
| MONIQUE N ESTRADA | ADDRESS REDACTED | | | | | | | |
| MONIQUE N MCNAIR | ADDRESS REDACTED | | | | | | | |
| MONIQUE PALMER | ADDRESS REDACTED | | | | | | | |
| MONIQUE RUIZ | ADDRESS REDACTED | | | | | | | |
| MONIQUE S ` FLORES | ADDRESS REDACTED | | | | | | | |
| MONIQUE S JOHNSON | ADDRESS REDACTED | | | | | | | |
| MONIQUE YARA | ADDRESS REDACTED | | | | | | | |
| MONNA L DINGUS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MONNICA BOHANNAN | ADDRESS REDACTED | | | | | | | |
| MONNICA L BOHANNAN | ADDRESS REDACTED | | | | | | | |
| MONSERRAT ALDABA | ADDRESS REDACTED | | | | | | | |
| MONSTER WORLDWIDE INC | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS ELECTRIC, INC | PO BOX 1324 | | | | BLOOMFIELD | NM | 87413 | |
| MONTE WHITE | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| MONTEZ S MCCAMISH | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY & ANDREWS, PA | PO BOX 2307 | | | | SANTA FE | NM | 87504 | |
| MOONLITE BAR BQ INN INC | 2840 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | |
| MORGAN A STANLEY | ADDRESS REDACTED | | | | | | | |
| MORGAN B STEVENSON | ADDRESS REDACTED | | | | | | | |
| MORGAN B WATKINS | ADDRESS REDACTED | | | | | | | |
| MORGAN C BROWN | ADDRESS REDACTED | | | | | | | |
| MORGAN COOPER | ADDRESS REDACTED | | | | | | | |
| MORGAN DENAE THORNTON | ADDRESS REDACTED | | | | | | | |
| MORGAN E ETSON | ADDRESS REDACTED | | | | | | | |
| MORGAN K CRUZ | ADDRESS REDACTED | | | | | | | |
| MORGAN L BOLEN | ADDRESS REDACTED | | | | | | | |
| MORGAN L COOMER | ADDRESS REDACTED | | | | | | | |
| MORGAN L ELLSWORTH | ADDRESS REDACTED | | | | | | | |
| MORGAN L MAYFIELD | ADDRESS REDACTED | | | | | | | |
| MORGAN L THOMPSON | ADDRESS REDACTED | | | | | | | |
| MORGAN M CRAIG | ADDRESS REDACTED | | | | | | | |
| MORGAN MCCUBBINS | ADDRESS REDACTED | | | | | | | |
| MORGAN N ATWELL | ADDRESS REDACTED | | | | | | | |
| MORGAN P BURTON | ADDRESS REDACTED | | | | | | | |
| MORGAN R STAMPER | ADDRESS REDACTED | | | | | | | |
| MORGAN S DEARING | ADDRESS REDACTED | | | | | | | |
| MORGAN S WINKLER | ADDRESS REDACTED | | | | | | | |
| MORGAN STANLEY | 2500 NORTH ELM STREET | | | | HENDERSON | KY | 42420 | |
| MORGANFIELD HOME CENTER, INC. | PO BOX 508 | 925 US 60 E | | | MORGANFIELD | KY | 42437 | |
| MORGANFIELD NURSING & REHAB-PC | 509 CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| MORGEN B GOODWIN | ADDRESS REDACTED | | | | | | | |
| MORIAH B HANCOCK | ADDRESS REDACTED | | | | | | | |
| MORTY´S LLC | PO BOX 2229 | | | | GALLUP | NM | 87305 | |
| MOSES TRUJILLO | ADDRESS REDACTED | | | | | | | |
| MOTOR VEHICLE DEPARTMENT | PO BOX 25129 | | | | SANTA FE | NM | 87504 | |
| MOTOR VEHICLE DIVISION | MVD DATA ENTRY UNIT | PO BOX 25129 | | | SANTA FE | NM | 87504 | |
| MOUNTAIN VALLEY OF EVANSVILLE, INC | 1315 READ ST. UNIT A | | | | EVANSVILLE | IN | 47710 | |
| MULTIMEDIA SALES & MARKETING INC. | PO BOX 5065 | | | | BUFFALO GROVE | IL | 60089 | |
| MUNDAY ACTIVITY CENTER, INC | 1650 WEST SECOND STREET | DRAWER 106 | | | OWENSBORO | KY | 42301 | |
| MURIAH L HARDING | ADDRESS REDACTED | | | | | | | |
| MURPHY L ORBERSON | ADDRESS REDACTED | | | | | | | |
| MURRON JUSTICE | ADDRESS REDACTED | | | | | | | |
| MUTUAL OF OMAHA | 8 MEDICARE SUPPLEMENT CLAIMS DEPT | MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| MY FISH DOCTOR, INC. | 119 WEST 19TH STREET | | | | OWENSBORO | KS | 42303-3760 | |
| MY TOWN INC | PO BOX 10321 | | | | PEORIA | IL | 61612 | |
| MYESHA S GRAY | ADDRESS REDACTED | | | | | | | |
| MYESHIA Q BUTLER | ADDRESS REDACTED | | | | | | | |
| MYISHA N AIKINS | ADDRESS REDACTED | | | | | | | |
| MYKIA A HUTTON | ADDRESS REDACTED | | | | | | | |
| MYLA K GARCIA | 4048 AUGUA FRIA ST | | | | SANTA FE | NM | 87507 | |
| MYRA CARVER | ADDRESS REDACTED | | | | | | | |
| MYRA D CHEE | ADDRESS REDACTED | | | | | | | |
| MYRA HOWARD | ADDRESS REDACTED | | | | | | | |
| MYRA J CARVER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| MYRA J EMERSON | ADDRESS REDACTED | | | | | | | |
| MYRA L OLIVER | ADDRESS REDACTED | | | | | | | |
| MYRA L TOLEDO | ADDRESS REDACTED | | | | | | | |
| MYRA R WHISMAN | ADDRESS REDACTED | | | | | | | |
| MYRA WRIGHT | ADDRESS REDACTED | | | | | | | |
| MYRNA REY | ADDRESS REDACTED | | | | | | | |
| MYRTLE HAWKINS | ADDRESS REDACTED | | | | | | | |
| MYRTLE L JONES | ADDRESS REDACTED | | | | | | | |
| MYRTLE M WALKER | ADDRESS REDACTED | | | | | | | |
| MYTEKA A CLEVELAND | ADDRESS REDACTED | | | | | | | |
| NACHO CASTANEDA | ADDRESS REDACTED | | | | | | | |
| NADA HOSKINS | PO BOX 41 | | | | WACO | KY | 40385 | |
| NADIA S HAMILTON | ADDRESS REDACTED | | | | | | | |
| NADINE BACA | ADDRESS REDACTED | | | | | | | |
| NADINE CRUZ | ADDRESS REDACTED | | | | | | | |
| NADINE EVANS | 110 E 18TH ST | | | | OWENSBORO | KY | 42303 | |
| NADINE HENDERSON | ADDRESS REDACTED | | | | | | | |
| NADINE J SAM | ADDRESS REDACTED | | | | | | | |
| NADINE L GONZALES | ADDRESS REDACTED | | | | | | | |
| NADINE MOORE | 603 HADECO DR | | | | LORDSBURG | NM | 88045 | |
| NADINE N CURLEY | ADDRESS REDACTED | | | | | | | |
| NAIDA D GUITY | ADDRESS REDACTED | | | | | | | |
| NAIM MUHAMMAD | ADDRESS REDACTED | | | | | | | |
| NAKEESHA A COFFEY | ADDRESS REDACTED | | | | | | | |
| NAKEESHA A SHIFFLET | ADDRESS REDACTED | | | | | | | |
| NAKEMA HALEY | ADDRESS REDACTED | | | | | | | |
| NAKIA K BROWN | ADDRESS REDACTED | | | | | | | |
| NAKISHA R CROWDUS | ADDRESS REDACTED | | | | | | | |
| NAKITA D STARGEL | ADDRESS REDACTED | | | | | | | |
| NAKITA M GABBARD | ADDRESS REDACTED | | | | | | | |
| NAKITA STONEBERGER | ADDRESS REDACTED | | | | | | | |
| NAM NGUYEN | PO BOX 9601 | | | | PADUCAH | KY | 42002-9601 | |
| NANCY A BLACK | ADDRESS REDACTED | | | | | | | |
| NANCY A PRUITT | ADDRESS REDACTED | | | | | | | |
| NANCY A WILCOX | ADDRESS REDACTED | | | | | | | |
| NANCY BASHAM | ADDRESS REDACTED | | | | | | | |
| NANCY BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| NANCY BREWER | 31 DERICKSON LN | | | | STANTON | KY | 40380 | |
| NANCY BROWN | ADDRESS REDACTED | | | | | | | |
| NANCY BUSTAMANTE | ADDRESS REDACTED | | | | | | | |
| NANCY C FRENCH | ADDRESS REDACTED | | | | | | | |
| NANCY CARTER | ADDRESS REDACTED | | | | | | | |
| NANCY CLIFTION | 2995 FRANKS CREEK | | | | FLAT GAP | KY | 41219 | |
| NANCY CLINE | C/O LINDA MATTHEWS | 569 N CAMPBELL ROAD | | | BOWLING GREEN | KY | 42101 | |
| NANCY E HALE | ADDRESS REDACTED | | | | | | | |
| NANCY E PIRC | ADDRESS REDACTED | | | | | | | |
| NANCY ELLINGTON | ADDRESS REDACTED | | | | | | | |
| NANCY FRENCH | ADDRESS REDACTED | | | | | | | |
| NANCY FROST | 10720 KIMBERLY DRIVE | | | | UNION | KY | 41091 | |
| NANCY G WALLS | ADDRESS REDACTED | | | | | | | |
| NANCY HOHN | PO BOX 2170 | | | | BOWLING GREEN | KY | 42102 | |
| NANCY J BROWN | ADDRESS REDACTED | | | | | | | |
| NANCY J CARTER | ADDRESS REDACTED | | | | | | | |
| NANCY J HOOPER | ADDRESS REDACTED | | | | | | | |
| NANCY J NOVA | ADDRESS REDACTED | | | | | | | |
| NANCY JONES | 411 BERTHA WALLACE DR | | | | IRVINE | KY | 40336 | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| NANCY JONES | ADDRESS REDACTED | | | | | | | |
| NANCY L NESS | ADDRESS REDACTED | | | | | | | |
| NANCY L RAINES | ADDRESS REDACTED | | | | | | | |
| NANCY L SOLIDAY | ADDRESS REDACTED | | | | | | | |
| NANCY L TUNGATE | ADDRESS REDACTED | | | | | | | |
| NANCY LAMB | 1687 COLLEGE HILL ROAD | | | | WACO | KY | 40385 | |
| NANCY M OELZE | ADDRESS REDACTED | | | | | | | |
| NANCY MALONE | 1010 PIN OAK DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| NANCY OHAIR | ADDRESS REDACTED | | | | | | | |
| NANCY PAYNE | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| NANCY PEREZ | ADDRESS REDACTED | | | | | | | |
| NANCY R LAFFERTY | ADDRESS REDACTED | | | | | | | |
| NANCY S GILBERT | ADDRESS REDACTED | | | | | | | |
| NANCY S ROSE | ADDRESS REDACTED | | | | | | | |
| NANCY W SANTANA | ADDRESS REDACTED | | | | | | | |
| NANETTE LAURENCE | ADDRESS REDACTED | | | | | | | |
| NANETTE MANKE | ADDRESS REDACTED | | | | | | | |
| NANNETTE N GARCIA | ADDRESS REDACTED | | | | | | | |
| NANNIE DAVIS | ADDRESS REDACTED | | | | | | | |
| NANNIE E PROFITT | ADDRESS REDACTED | | | | | | | |
| NAOMI H BAKER | ADDRESS REDACTED | | | | | | | |
| NAOMI HODGE | ADDRESS REDACTED | | | | | | | |
| NAOMI L FIREMAN | ADDRESS REDACTED | | | | | | | |
| NAOMI MOORE | ADDRESS REDACTED | | | | | | | |
| NAOMI O RASMUSSEN | ADDRESS REDACTED | | | | | | | |
| NAOMI O STINNETT | ADDRESS REDACTED | | | | | | | |
| NAOMI S MOORE | ADDRESS REDACTED | | | | | | | |
| NAOMI WHITE | ADDRESS REDACTED | | | | | | | |
| NAOMI Y SMALL | ADDRESS REDACTED | | | | | | | |
| NAREN R GIGUERE | ADDRESS REDACTED | | | | | | | |
| NATALIA BATSIS | C/O GUARDIANSHIP | 3649 WATHEN`S CROSSING | | | OWENSBORO | KY | 42301 | |
| NATALIA HUDSON | ADDRESS REDACTED | | | | | | | |
| NATALIE A MALONE | ADDRESS REDACTED | | | | | | | |
| NATALIE ALLEN | ADDRESS REDACTED | | | | | | | |
| NATALIE BATNIJI-STRATON | ADDRESS REDACTED | | | | | | | |
| NATALIE D LINDSEY | ADDRESS REDACTED | | | | | | | |
| NATALIE G HEIBERT | ADDRESS REDACTED | | | | | | | |
| NATALIE G KING | ADDRESS REDACTED | | | | | | | |
| NATALIE J WOLFE | ADDRESS REDACTED | | | | | | | |
| NATALIE K PRATHER | ADDRESS REDACTED | | | | | | | |
| NATALIE KING | ADDRESS REDACTED | | | | | | | |
| NATALIE L WHEATLEY | ADDRESS REDACTED | | | | | | | |
| NATALIE N FISK | ADDRESS REDACTED | | | | | | | |
| NATALIE RAYMER | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| NATALIE RAYMER | ADDRESS REDACTED | | | | | | | |
| NATALIE STRATON | ADDRESS REDACTED | | | | | | | |
| NATALIE ZANOVICH | ADDRESS REDACTED | | | | | | | |
| NATANYA L YAZZIE | ADDRESS REDACTED | | | | | | | |
| NATARRA Y REARDON | ADDRESS REDACTED | | | | | | | |
| NATASHA ` KAUTZ | ADDRESS REDACTED | | | | | | | |
| NATASHA B TOWNSEND | ADDRESS REDACTED | | | | | | | |
| NATASHA BAKER | ADDRESS REDACTED | | | | | | | |
| NATASHA BURDETTE | ADDRESS REDACTED | | | | | | | |
| NATASHA E FUQUA | ADDRESS REDACTED | | | | | | | |
| NATASHA J RICE | ADDRESS REDACTED | | | | | | | |
| NATASHA JOHNSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| NATASHA K TODICHEENEY | ADDRESS REDACTED | | | | | | | |
| NATASHA L CROSS | ADDRESS REDACTED | | | | | | | |
| NATASHA L JONES | ADDRESS REDACTED | | | | | | | |
| NATASHA L LYNN | ADDRESS REDACTED | | | | | | | |
| NATASHA L RICHARDSON | ADDRESS REDACTED | | | | | | | |
| NATASHA M FELKINS | ADDRESS REDACTED | | | | | | | |
| NATASHA M WYNN | ADDRESS REDACTED | | | | | | | |
| NATASHA N SPENCER | ADDRESS REDACTED | | | | | | | |
| NATASHA R NEWMAN | ADDRESS REDACTED | | | | | | | |
| NATASHA R SHREVE | ADDRESS REDACTED | | | | | | | |
| NATASHA S JOHNSON | ADDRESS REDACTED | | | | | | | |
| NATASHA S KELCH | ADDRESS REDACTED | | | | | | | |
| NATASHA SAMORA | ADDRESS REDACTED | | | | | | | |
| NATASHIA MAYES | ADDRESS REDACTED | | | | | | | |
| NATESHA MATTHEWS | ADDRESS REDACTED | | | | | | | |
| NATHAN ANAYA | ADDRESS REDACTED | | | | | | | |
| NATHAN D DICKSON | ADDRESS REDACTED | | | | | | | |
| NATHAN J RICHARDSON | ADDRESS REDACTED | | | | | | | |
| NATHAN RATLIFF | ADDRESS REDACTED | | | | | | | |
| NATHAN SCOTT WHITAKER | H.C 62 BOX 1006 | | | | SALYERSVILLE | KY | 41465 | |
| NATHAN WHITAKER | ADDRESS REDACTED | | | | | | | |
| NATHAN YAZZIE | ADDRESS REDACTED | | | | | | | |
| NATHANIEL A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| NATHANIEL CASTILLO | ADDRESS REDACTED | | | | | | | |
| NATHANIEL D JONES | ADDRESS REDACTED | | | | | | | |
| NATHAVETTE VARELA | ADDRESS REDACTED | | | | | | | |
| NATIKA L SAUNDERS | ADDRESS REDACTED | | | | | | | |
| NATIONAL ASSOCIATION OF | ACTIVITY PROFESSIONALS | 3604 WILDON STREET | | | EAU CLAIRE | WI | 54703 | |
| NATIONAL DATACARE CORPORATION | C/O PROCESSING CENTER | PO BOX 222430 | | | CHANTILLY | VA | 20153 | |
| NATIONAL DATACARE CORPORATION | PROCESSING CENTER | PO BOX 222430 | | | CHANTILLY | VA | 20153-2430 | |
| NATIONAL GOVERNMENT SERVICES | MEDICARE AUDIT AND REIMBURSEMENT | PO BOX 2952 | | | MILWAUKEE | WI | 53201-2952 | |
| NATIONAL GOVERNMENT SERVICES, INC. | NGS-00450 WI PART A NON-MSP | PO BOX 809199 | | | CHICAGO | IL | 60680-9199 | |
| NATIONAL PEN HOLDINGS, LLC | PO BOX 847203 | | | | DALLAS | TX | 75284-7203 | |
| NATIONAL PROSTHETICS & ORTHOTICS,INC. | 4200 ALEXANDRIA PIKE STE C | | | | COLD SPRING | KY | 41076 | |
| NATIONAL REGISTERED AGENTS, INC. | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| NATISHA L WARREN | ADDRESS REDACTED | | | | | | | |
| NATISHA MALONE | ADDRESS REDACTED | | | | | | | |
| NATIVIDAD GUERRERO | ADDRESS REDACTED | | | | | | | |
| NATOSHA JUSTICE-HOLBROOK | ADDRESS REDACTED | | | | | | | |
| NATOSHIA WATKINS | ADDRESS REDACTED | | | | | | | |
| NATOYA A YAZZIE | ADDRESS REDACTED | | | | | | | |
| NATTALIE L SCANLON | ADDRESS REDACTED | | | | | | | |
| NAYDEANE GARCIA | ADDRESS REDACTED | | | | | | | |
| NAYELI MUHAMMAD-ALI | ADDRESS REDACTED | | | | | | | |
| NAYLOR, LLC | ACCOUNTS RECEIVABLE | PO BOX 677251 | | | DALLAS | TX | 75267-7251 | |
| NDAMBUNG KINTEH | 1101 WOODLAND DRIVE | | | | ELIZABETH | KY | 42701 | |
| NDAMBUNG KINTEH | ADDRESS REDACTED | | | | | | | |
| NEAL HEATING & AIR CONDITIONING | 514 SOUTH BRECKINRIDGE | | | | HARDINSBURG | KY | 40143 | |
| NED CHEE | PO BOX 199 | | | | BRIMHALL | NM | 87310 | |
| NEIL GARINGER | 25 CR 544 | | | | ESPANOLA | NM | 87532 | |
| NEIL H. BERRY | 5199 COAL BANK ROAD | | | | SHARON GROVE | KY | 42280 | |
| NEIL YOCKEY | 605 KIPER AVENUE | | | | BOONVILLE | IN | 47601 | |
| NEKAYAH SHYANNE WEST | ADDRESS REDACTED | | | | | | | |
| NELDA BEARD | ADDRESS REDACTED | | | | | | | |
| NELDA FIELDS | ADDRESS REDACTED | | | | | | | |
| NELDA WOOD | PO BOX 924 | | | | RUSSELLVILLE | KY | 42276 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| NELIDA C NANTZ | ADDRESS REDACTED | | | | | | | |
| NELIDA NANTZ | ADDRESS REDACTED | | | | | | | |
| NELLA G MORGAN | ADDRESS REDACTED | | | | | | | |
| NELLA L CASTLE | ADDRESS REDACTED | | | | | | | |
| NELLIE JURGENSON | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701-2749 | |
| NELLIE JURGENSON | MARBURY TRACE | 135 MARBURY TRACE | | | RADCLIFF | KY | 40160 | |
| NELLIE RIGSBY | ADDRESS REDACTED | | | | | | | |
| NELSON I IWEGBU | ADDRESS REDACTED | | | | | | | |
| NELSON IWEGBU | ADDRESS REDACTED | | | | | | | |
| NELVIN ANGLE-SUPER ROOTER | PO BOX 1552 | | | | PADUCAH | KY | 42002-1552 | |
| NELY CASAS | ADDRESS REDACTED | | | | | | | |
| NENA MARTIN | ADDRESS REDACTED | | | | | | | |
| NENAD DOBRA | ADDRESS REDACTED | | | | | | | |
| NEREIDA OLIVA MADRID DE BELTRAN | ADDRESS REDACTED | | | | | | | |
| NETTIE C BRYANT | ADDRESS REDACTED | | | | | | | |
| NETTIE L KEY | ADDRESS REDACTED | | | | | | | |
| NETTIE LANGLEY | ATTN: CONNIE BEARD | 19+77 MIDDLECREEK ROAD | | | ELIZABTHTOWN | KY | 42701 | |
| NEVADA ALEXANDER | ADDRESS REDACTED | | | | | | | |
| NEVELYN R NEUNER | ADDRESS REDACTED | | | | | | | |
| NEW LEXINGTON CLINIC, PSC | PO BOX 11790 | | | | LEXINGTON | KY | 40578 | |
| NEW LIFESTYLES INC | 4144 N CENTRAL EXPWY, STE 1000 | | | | DALLAS | TX | 75204 | |
| NEW LIFESTYLES, INC. | 4144 N CENTRAL EXPWY STE 1000 | | | | DALLAS | TX | 75204 | |
| NEW MEXCIO SDU | PO BOX 26897 | | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO AUTO WHOLESALERS | 1929 7TH ST | | | | LASVEGAS | NM | 87701 | |
| NEW MEXICO CHILD SUPPORT | ENFORCEMENT DIVISION | PO BOX 25109 | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO CHILD SUPPORT SDU | PO BOX 25109 | | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO DEPT OF REVENUE | PO BOX 8485 | | | | ALBUQUERQUE | NM | 87198 | |
| NEW MEXICO ENVIRONMENT DEPARTMENT | FIELD OPERATIONS DIVISION-CARLSBAD | 406 N GUADALUPE, STE C | | | CARLSBAD | NM | 88220 | |
| NEW MEXICO ENVIRONMENT DEPT. | FIELD OPERATIONS DIVISION-GALLUP | 911 METRO AVE | | | GALLUP | NM | 87301 | |
| NEW MEXICO ENVIRONMENT DEPT. | LAS CRUCES FIELD OFFICE | 2301 ENTRADA DEL SOL | | | LAS CRUCES | NM | 88001 | |
| NEW MEXICO FIRE PROTECTION LLC | 7406 SANTA FE TRL NW | | | | ALBUQUERQUE | NM | 87120 | |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO HEALTH CARE ASSOCIATION | 4600 A MONTGOMERY BLVD NE, STE 205 | | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO HOME SPECIALIST LLC | PO BOX 6474 | | | | SANTA FE | NM | 87502 | |
| NEW MEXICO HUMAN SERVICES DEPT. | ATTN: NM CBA LTC PROGRAM | PO BOX 25784 | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO MOTOR VEHICLE DIVISION | PO BOX 25129 | | | | SANTA FE | NM | 87504 | |
| NEW MEXICO ONCOLOGY HEMATOLOGY | CONSULTANTS, LTD | PO BOX 29900 DEPT 942 | | | PHOENIX | AZ | 85038 | |
| NEW MEXICO ORTHOPAEDIC ASSOC. PC | PO BOX 52163 MSC 800 | | | | PHOENIX | AZ | 85072 | |
| NEW MEXICO REGULATION & LICENSING DEPT | NURSING HOME ADMINISTRATOR BOARD | PO BOX 25101 | | | SANTA FE | NM | 87504 | |
| NEW MEXICO SDU | PO BOX 25109 | | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION & REVENUE | AUDIT & COMPLIANCE DIVISION DISTRICT A | PO BOX 5374 | | | SANTA FE | NM | 87502 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN: ANN MARIE LUCERO | PO BOX 5374 | | | SANTA FE | NM | 87502 | |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 8485 | | | | ALBUQUERQUE | NM | 87198 | |
| NEW WORLD MARKETING LLC | PO BOX 1278 | | | | DES PLAINES | IL | 60017-1278 | |
| NEWSPAPER HOLDING, INC | PO BOX 859 | | | | SOMERSET | KY | 42502 | |
| NEWSPAPER HOLDINGS | PO BOX 432 | | | | MONTICELLO | KY | 42633 | |
| NEWSPAPER HOLDINGS, INC | PO BOX 859 | | | | SOMERSET | KY | 42502 | |
| NEWSPAPER HOLDINGS, INC | PO BOX 99 | | | | RICHMOND | KY | 40476 | |
| NEWSPAPERS LLC | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| NGOWARI E WARMATE | ADDRESS REDACTED | | | | | | | |
| NICE GUY VAPORS II LLC | 2511 US HWY 41 N | | | | HENDERSON | KY | 42420 | |
| NICHOLA M LEGOOD | ADDRESS REDACTED | | | | | | | |
| NICHOLAS A WILCOX | ADDRESS REDACTED | | | | | | | |
| NICHOLAS CASTLE | 2783 SHAMROCK DR | | | | ALLISON PARK | PA | 15101 | |
| NICHOLAS E WOODS | 406 W. UTE | | | | HOBBS | NM | 88240 | |
| NICHOLAS J PAULOS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS REEDER | ADDRESS REDACTED | | | | | | | |
| NICHOLE A WHITE | ADDRESS REDACTED | | | | | | | |
| NICHOLE BRATCHER | ADDRESS REDACTED | | | | | | | |
| NICHOLE P STANLEY | ADDRESS REDACTED | | | | | | | |
| NICHOLE R ABNEY | ADDRESS REDACTED | | | | | | | |
| NICHOLE R MARSH | ADDRESS REDACTED | | | | | | | |
| NICHOLE S MARTINEZ | ADDRESS REDACTED | | | | | | | |
| NICHOLE STITES | ADDRESS REDACTED | | | | | | | |
| NICHOLETTE R HEAD | ADDRESS REDACTED | | | | | | | |
| NICK FABIN | 404 2365 MCLEAN DR | | | | VANCOUVER | BC | V5N 3K2 | CANADA |
| NICK TARUFELLI | 533 MARTINEZ | | | | RATON | NM | 87740 | |
| NICK WILKINS | 1135 31-W BYPASS | | | | BOWLING GREEN | KY | 42101 | |
| NICKI J MEADOWS | ADDRESS REDACTED | | | | | | | |
| NICKIE J JESSIE | ADDRESS REDACTED | | | | | | | |
| NICKOLAS S MCINTOSH | ADDRESS REDACTED | | | | | | | |
| NICOLE A BARNETT | ADDRESS REDACTED | | | | | | | |
| NICOLE A MOFFIT | ADDRESS REDACTED | | | | | | | |
| NICOLE A SALAZAR | ADDRESS REDACTED | | | | | | | |
| NICOLE A SINGER | ADDRESS REDACTED | | | | | | | |
| NICOLE ABELL | ADDRESS REDACTED | | | | | | | |
| NICOLE BRANNUM | ADDRESS REDACTED | | | | | | | |
| NICOLE CHAPMAN | ADDRESS REDACTED | | | | | | | |
| NICOLE COLLINS | 164 SOUTH WINN STREET | | | | IRVINE | KY | 40336 | |
| NICOLE COLLINS | ADDRESS REDACTED | | | | | | | |
| NICOLE CRIBBETT | ADDRESS REDACTED | | | | | | | |
| NICOLE D DE LAWRENCE | ADDRESS REDACTED | | | | | | | |
| NICOLE D EDWARDS | ADDRESS REDACTED | | | | | | | |
| NICOLE D JACQUEZ | ADDRESS REDACTED | | | | | | | |
| NICOLE D MATTHEWS | ADDRESS REDACTED | | | | | | | |
| NICOLE E JESSIE | ADDRESS REDACTED | | | | | | | |
| NICOLE F ALLPHIN | ADDRESS REDACTED | | | | | | | |
| NICOLE FOLDEN | ADDRESS REDACTED | | | | | | | |
| NICOLE FOLSOM | ADDRESS REDACTED | | | | | | | |
| NICOLE J COKER | ADDRESS REDACTED | | | | | | | |
| NICOLE J SENA | ADDRESS REDACTED | | | | | | | |
| NICOLE K THOMPSON | ADDRESS REDACTED | | | | | | | |
| NICOLE KENNEDY | ADDRESS REDACTED | | | | | | | |
| NICOLE L LINGLE | ADDRESS REDACTED | | | | | | | |
| NICOLE L NIECE | ADDRESS REDACTED | | | | | | | |
| NICOLE L ROBINSON | ADDRESS REDACTED | | | | | | | |
| NICOLE M MINTON | ADDRESS REDACTED | | | | | | | |
| NICOLE P BEACON | ADDRESS REDACTED | | | | | | | |
| NICOLE POE | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| NICOLE POE | ADDRESS REDACTED | | | | | | | |
| NICOLE Q HASKIE | ADDRESS REDACTED | | | | | | | |
| NICOLE R UPTON | ADDRESS REDACTED | | | | | | | |
| NICOLE R WHITE | ADDRESS REDACTED | | | | | | | |
| NICOLE ROANHORSE | ADDRESS REDACTED | | | | | | | |
| NICOLE RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| NICOLE S JOHNSON | ADDRESS REDACTED | | | | | | | |
| NICOLE SENA | ADDRESS REDACTED | | | | | | | |
| NICOLE SISNEROS | ADDRESS REDACTED | | | | | | | |
| NICOLE T GORDON | ADDRESS REDACTED | | | | | | | |
| NICOLE T WEBB | ADDRESS REDACTED | | | | | | | |
| NICOLE TUCKER | ADDRESS REDACTED | | | | | | | |
| NICOLE WEBER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| NICOLE WHITE | ADDRESS REDACTED | | | | | | | |
| NICOLE Y MAGGARD | ADDRESS REDACTED | | | | | | | |
| NICOLETTE CATLETT | ADDRESS REDACTED | | | | | | | |
| NICOLLE AMIEL | ADDRESS REDACTED | | | | | | | |
| NICOLLETTE D CANDELARIA | ADDRESS REDACTED | | | | | | | |
| NICQUELLA Y WILLIAMS | ADDRESS REDACTED | | | | | | | |
| NIDIA G ARREOLA NAVA | ADDRESS REDACTED | | | | | | | |
| NIDIA MCCONNEL | ADDRESS REDACTED | | | | | | | |
| NIKEISHA N HOLLOMAN | ADDRESS REDACTED | | | | | | | |
| NIKESHA N LEE-HARMAN | ADDRESS REDACTED | | | | | | | |
| NIKI M CROSSFIELD | ADDRESS REDACTED | | | | | | | |
| NIKIA S HATTEN | ADDRESS REDACTED | | | | | | | |
| NIKKI CASILLAS | 604 SANTA BARBARA | | | | DEMING | NM | 88030 | |
| NIKKI D RICHARDSON | ADDRESS REDACTED | | | | | | | |
| NIKKI E BOSLER | ADDRESS REDACTED | | | | | | | |
| NIKKI L MCLAUGHLIN | ADDRESS REDACTED | | | | | | | |
| NIKKI SALAZAR | ADDRESS REDACTED | | | | | | | |
| NIL J KORKUT | ADDRESS REDACTED | | | | | | | |
| NINA CARREON | ADDRESS REDACTED | | | | | | | |
| NINA DANIELS | 2029 SAGECREST CT | | | | LAS CRUCES | NM | 88011 | |
| NINA LUCERO | ADDRESS REDACTED | | | | | | | |
| NINA M LUCERO | ADDRESS REDACTED | | | | | | | |
| NINA M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| NINA N BROCK | ADDRESS REDACTED | | | | | | | |
| NIRMALA BALLIE | ADDRESS REDACTED | | | | | | | |
| NIVLU CORP | PO BOX 272851 | | | | TAMPA | FL | 33688 | |
| NIXON POWER SERVICES LLC | PO BOX 934345 | | | | ATLANTA | GA | 31193 | |
| NIZHONI S HOLLY | ADDRESS REDACTED | | | | | | | |
| NJUAMBO P NOSIMBANG | ADDRESS REDACTED | | | | | | | |
| NM ART-PORT ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| NM ART-PORT FACILITIES, LLC | NIGRO KARLIN SEGAL & FELDSTEIN | 10960 WILSHIRE BLVD., 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| NM ART-PORT FACILITIES,LLC | C/O NIGRO KARLIN, SEGAL & FELDSTEIN, LLP | 10960 WILSHIRE BLVD., 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| NM BLOOMFIELD THREE PLUS ONE LIMITED COMPANY | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| NM BOARD OF BARBERS & COSMETOLOGISTS | PO BOX 25101 | | | | SANTA FE | NM | 87505 | |
| NM DEPT. OF HEALTH | PROGRAM OPERATIONS BUREAU | PO BOX 26110 | | | SANTA FE | NM | 87502 | |
| NM EDUCATIONAL ASSISTANCE FOUNDATION | PO BOX 93970 | 7400 TIBURON NE | | | ALBUQUERQUE | NM | 87199 | |
| NM ESPANOLA THREE PLUS ONE LIMITED COMPANY | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| NM LORDSBURG THREE PLUS ONE LIMITED COMPANY | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| NM SILVER CITY THREE PLUS ONE LIMITED COMPANY | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| NMNHA BOARD | TONEY ANAYA BUILDING | PO BOX 25101 | | | SANTA FE | NM | 87504 | |
| NMSL | PO BOX 27845 | REF# 1035586 | | | ALBUQUERQUE | NM | 87125 | |
| NO NAME DELETE | ADDRESS REDACTED | | | | | | | |
| NOAH ANDERSON | ADDRESS REDACTED | | | | | | | |
| NOAH FINCH | ADDRESS REDACTED | | | | | | | |
| NOBLE FINANCE | 1623 SILVER HEIGHTS BLVD | | | | SILVER CITY | NM | 88061 | |
| NOEL RIETMAN | 773 PASEO CRESTA | | | | SANTA FE | NM | 87501 | |
| NOELLA NKWENTI | ADDRESS REDACTED | | | | | | | |
| NOELLE Y BERRY | ADDRESS REDACTED | | | | | | | |
| NOEMI JAUREGUI | ADDRESS REDACTED | | | | | | | |
| NOHEMI TORRES OLIVAS | ADDRESS REDACTED | | | | | | | |
| NONA BREWER | 2101  W RUNYAN | | | | ARTESIA | NM | 88210 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NONA G SNYDER | ADDRESS REDACTED | | | | | | | |
| NONA NEVELS | ADDRESS REDACTED | | | | | | | |
| NORA CHOAT | ADDRESS REDACTED | | | | | | | |
| NORA FRANKS | ADDRESS REDACTED | | | | | | | |
| NORA HARP | ADDRESS REDACTED | | | | | | | |
| NORA POTTER | ADDRESS REDACTED | | | | | | | |
| NORA S MCMAKIN | ADDRESS REDACTED | | | | | | | |
| NORA T HOWARD | ADDRESS REDACTED | | | | | | | |
| NORA YOUNG | ADDRESS REDACTED | | | | | | | |
| NOR-LEA HOSPITAL DISTRICT | 126 TATUM HWY | | | | LOVINGTON | NM | 88260 | |
| NOR-LEA HOSPITAL DISTRICT | ATTN: FRANCES C. | 1600 NORTH MAIN | | | LOVINGTON | NM | 88260 | |
| NORMA A NIEBLA | ADDRESS REDACTED | | | | | | | |
| NORMA BEGAY | ADDRESS REDACTED | | | | | | | |
| NORMA CARMONA | ADDRESS REDACTED | | | | | | | |
| NORMA E MAJORS | ADDRESS REDACTED | | | | | | | |
| NORMA FERN SCHLABACH | ADDRESS REDACTED | | | | | | | |
| NORMA FLORES | ADDRESS REDACTED | | | | | | | |
| NORMA GONZALES | 426 CARTER | | | | HOBBS | NM | 88240 | |
| NORMA J BROWN | ADDRESS REDACTED | | | | | | | |
| NORMA J FIELDS | ADDRESS REDACTED | | | | | | | |
| NORMA J KESSINGER | ADDRESS REDACTED | | | | | | | |
| NORMA J REYES | ADDRESS REDACTED | | | | | | | |
| NORMA J SHOUSE | 7506 DUNWOOD CT. #12 | | | | LOUISVILLE | KY | 40219 | |
| NORMA J TIPTON | ADDRESS REDACTED | | | | | | | |
| NORMA L RUSSELL | ADDRESS REDACTED | | | | | | | |
| NORMA MATHES | ADDRESS REDACTED | | | | | | | |
| NORMA MORALES | ADDRESS REDACTED | | | | | | | |
| NORMA NOLAND | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| NORMA QUINTANA-MORALES | ADDRESS REDACTED | | | | | | | |
| NORMA RENTERIA | ADDRESS REDACTED | | | | | | | |
| NORMA SILVA | ADDRESS REDACTED | | | | | | | |
| NORMA Y BLEA | ADDRESS REDACTED | | | | | | | |
| NORMAN BARNES | 901 POOLE AVE | | | | FRANKLIN | KY | 42134 | |
| NORMAN CUSHARD | ROUTE 1 BOX 144-B | | | | CAVE IN ROCK | IL | 62919 | |
| NORMAN MILLETT | 329 CALLE LOMA NORTE | | | | SANTA FE | NM | 87501 | |
| NORTH AMERICAN SPECIALTY | 650 ELM STREET | | | | MANCHESTER | NH | 03101-2524 | |
| NORTH CENTRAL SOLID WASTE AUTHORITY | PO BOX 1230 | | | | ESPANOLA | NM | 87532 | |
| NORTHERN KENTUCKY AREA | DEVELOPMENT DISTRICT | 22 SPIRAL DRIVE | | | FLORENCE | KY | 41042 | |
| NORTHERN KENTUCKY WATER DISTRICT | PO BOX 188190 | | | | ERLANGER | KY | 41018 | |
| NORTHERN NEW MEXICO GAS CO | PO BOX 144 | | | | ANGEL FIRE | NM | 87710 | |
| NOVAERUS US INC | DEPT. CH 19983 | | | | PALANTINE | IL | 60055 | |
| NURSE AIDE EDUCATION, LLC | 307 JASON DR., STE 2 | | | | RICHMOND | KY | 40475 | |
| NURSE AIDE EDUCATION, LLC | 351 RADIO PARK DR STE 200 | | | | RICHMOND | KY | 40475 | |
| NUVI S DOH | ADDRESS REDACTED | | | | | | | |
| NYDA BENNETT FAIRCLOTH | PO BOX 485 | | | | HARDINSBURG | KY | 40143 | |
| NYDIA RUIZ | ADDRESS REDACTED | | | | | | | |
| NYJIA T ATKINS | ADDRESS REDACTED | | | | | | | |
| NYREE CARTER | ADDRESS REDACTED | | | | | | | |
| NYS CHILD SUPPORT | PROCESSING CENTER SDU | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYS CHILD SUPPORT PROCESSING CENTER (SDU) | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| O. C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE ST. | | | | SALT LAKE CITY | UT | 84115 | |
| O.C. TANNER COMPANY | 1930 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84115-2311 | |
| OCCUPATIONAL HEALTH CENTERS OF | OF THE SOUTHWEST P.A. | PO BOX 9009 | | | BROOMFIELD | CO | 80021 | |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA | PO BOX 9009 | | | BROOMFIELD | CO | 80021 | |
| OCCUPATIONAL TAX | 203 N COURT ST. SUITE 10 | | | | CAMPBELLSVILLE | KY | 42718 | |
| OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | | | | OWENSBORO | KY | 42302-9008 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| OCOEE HEALTH CARE PARTNERS, LTD., LLLP | C/O FRIEDBAUER & MYER | 701 BRICKELL DRIVE, SUITE 2050 | | | MIAMI | Fl | 33131 | |
| OCTAVIA TYLER | ADDRESS REDACTED | | | | | | | |
| ODALIS PEREYRA | ADDRESS REDACTED | | | | | | | |
| ODETTE A MIRAFLORES | ADDRESS REDACTED | | | | | | | |
| ODETTE N KOFFI | ADDRESS REDACTED | | | | | | | |
| OFELIA PINEDA | ADDRESS REDACTED | | | | | | | |
| OFF SITE RECORDS MGMT | PO BOX 5063 | | | | LEXINGTON | KY | 40509 | |
| OFFICE DEPOT, INC. | PO BOX 633301 | | | | CINCINNATI | OH | 45263-3301 | |
| OFFICE OF THE CH 13 TRUSTEE | MARGARET A BURKS | PO BOX 290 | | | MEMPHIS | TX | 38101 | |
| OGHENEGWEKE B EMEFE | ADDRESS REDACTED | | | | | | | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 7090271532 | | | | COLUMBUS | OH | 43218-2394 | |
| OHIO CO. OCC. TAX ADM. | OHIO COUNTY OCCUPATIONAL TAX | PO BOX 185 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY CHAMBER OF COMMERCE | PO BOX 3 | | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY HOSPITAL CORPORATION | 1211 MAIN STREET | | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY HOSPITAL CORPORATION | OHIO COUNTY FAMILY CARE | PO BOX 148 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY OCCUPATIONAL TAX | ADMINISTRATOR | PO BOX 185 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY SHERIFF | PO BOX 186 | | | | HARTFORD | KY | 42347 | |
| OKLAHOMA CENTRALIZED SUPPORT | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA WARR WIND, LLC | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| OKOLONA PEST CONTROL INC | PO BOX 19201 | | | | LOUISVILLE | KY | 40259 | |
| OLA MAE HILDEBRANT | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| OLD HICKORY BAR B Q INC | 338 WASHINGTON AVENUE | | | | OWENSBORO | KY | 42301 | |
| OLEDA LUTTRELL | PO BOX 371 | | | | RUSSELSPRINGS | KY | 42642 | |
| OLEENE MORGAN | ADDRESS REDACTED | | | | | | | |
| OLEKSANDR LOPATYUK | ADDRESS REDACTED | | | | | | | |
| OLGA PROVENCIO | ADDRESS REDACTED | | | | | | | |
| OLGA SEPULVEDA | ADDRESS REDACTED | | | | | | | |
| OLGUITA BOYD | ADDRESS REDACTED | | | | | | | |
| OLIBY, INC. | A. M. TELEPHONE | PO BOX 35071 | | | ALBUQUERQUE | NM | 87176 | |
| OLIVIA A WAINSCOTT | ADDRESS REDACTED | | | | | | | |
| OLIVIA B POWELL | ADDRESS REDACTED | | | | | | | |
| OLIVIA C CREECH | ADDRESS REDACTED | | | | | | | |
| OLIVIA ENRIQUEZ | ADDRESS REDACTED | | | | | | | |
| OLIVIA FLOREZ BEARD | ADDRESS REDACTED | | | | | | | |
| OLIVIA J CARABAJAL | ADDRESS REDACTED | | | | | | | |
| OLIVIA J WARD | ADDRESS REDACTED | | | | | | | |
| OLIVIA L BEGAY | ADDRESS REDACTED | | | | | | | |
| OLIVIA L CONN | ADDRESS REDACTED | | | | | | | |
| OLIVIA P FLETCHER | ADDRESS REDACTED | | | | | | | |
| OLIVIA P KEY | ADDRESS REDACTED | | | | | | | |
| OLIVIA PAYNE | ADDRESS REDACTED | | | | | | | |
| OLIVIA R CALDWELL | ADDRESS REDACTED | | | | | | | |
| OLIVIA SHELTON | ADDRESS REDACTED | | | | | | | |
| OLIVIA T FLOYD | ADDRESS REDACTED | | | | | | | |
| OLIVIA ZOANN PAYNE | ADDRESS REDACTED | | | | | | | |
| OLLIE MCNARY | 2500 N ELM | | | | HENDERSON | KY | 42420 | |
| OLLIE R MATTINGLY | ADDRESS REDACTED | | | | | | | |
| OLLIE ROBERTS | 502 ELLIS COURT APT# 410 | | | | RICHMOND | KY | 40475 | |
| OMAR SANCHEZ | ADDRESS REDACTED | | | | | | | |
| OMAR TREVIZO | ADDRESS REDACTED | | | | | | | |
| OMAR VELAZQUEZ | 545 E. LOHMAN AVE. | | | | LAS CRUCES | NM | 88001 | |
| OMAR WARNER | 420 E. GRUNDY AVE. | | | | SPRINGFIELD | KY | 40069 | |
| OMEGA HEALTHCARE INVESTORS, INC | 303 INTERNATIONAL CIRCLE, SUITE 200 | | | | HUNT VALLEY | MD | 21030 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| OMEGA/AVIV REI, INC. | C/O FERGUSON BASWELL FRASER KUBASTA PC | ATTN: LEIGHTON AIKEN | 2500 DALLAS PARKWAY, SUITE 600 | | PLANO | TX | 75093 | |
| OMEISHA TAPP | ADDRESS REDACTED | | | | | | | |
| OMNICARE OF CINCINNATI | PO BOX 713611 | | | | CINCINNATI | OH | 45271 | |
| ON HEALTHCARE | PO BOX 9326 | | | | TOLEDO | OH | 43697 | |
| ON HOLD MARKETING SERVICES, INC. | 6840 WEST 70TH STREET | | | | SHREVEPORT | LA | 71129 | |
| ON-CALL TRANSPORTATION, LLC | 6410 ERSKINE | | | | LUBBOCK | TX | 79416 | |
| ONEISHA D FERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ONESOURCE WATER, LLC | PO BOX 677867 | | | | DALLAS | TX | 75267-7867 | |
| ONHEALTHCARE | PO BOX 9365 | | | | TOLEDO | OH | 43697 | |
| ONHEALTHCARE | PO BOX 9444 | | | | TOLEDO | OH | 43697 | |
| ONTRELL A RODGERS | ADDRESS REDACTED | | | | | | | |
| OPA CHEMICALS, LLC | 136 W. PULASKI RD | | | | HUNTINGTON STATION | NY | 11746 | |
| OPAL SPURRIER | ADDRESS REDACTED | | | | | | | |
| ORA S MOSLEY | ADDRESS REDACTED | | | | | | | |
| ORA WILSON | ADDRESS REDACTED | | | | | | | |
| ORALEE HARDY | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| ORALIA AUTRY | ADDRESS REDACTED | | | | | | | |
| ORALIA CAMPOS | ADDRESS REDACTED | | | | | | | |
| ORALIA SERRANO | ADDRESS REDACTED | | | | | | | |
| OREESE IVERY | 740 NORTH 21ST | | | | PADUCAH | KY | 42001 | |
| ORKIN LLC | 1700 E 14TH STREET | | | | AMARILLO | TX | 79102 | |
| ORKIN, LLC | 5030 E UNIVERSITY BLVD | STE D103 | | | ODESSA | TX | 79762 | |
| ORLANDO L HUGHES | ADDRESS REDACTED | | | | | | | |
| ORLENA BARNES | 125 BELAIR DRIVE | | | | RICHMOND | KY | 40475 | |
| ORLINA L TRUJILLO | ADDRESS REDACTED | | | | | | | |
| ORLINDA FRANCISCO | ADDRESS REDACTED | | | | | | | |
| ORTHOPAEDIC ASSOCIATES OF | KENTUCKIANA PLLC | 3605 NORTHGATE CIRCLE STE 203 | | | NEW ALBANY | IN | 47150 | |
| ORTHOPAEDIC ASSOCIATES, INC | 515 READ ST. | | | | EVANSVILLE | IN | 47710 | |
| ORTHOPEDIC ASSOCIATES, P.A. | 2300 E 30TH ST., BLDG. D  STE. 101 | | | | FARMINGTON | NM | 87401 | |
| OSCAR CABALLERO | 518 N. TURNER #A | | | | HOBBS | NM | 88240 | |
| OSCAR DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| OSCAR MOLINA | ADDRESS REDACTED | | | | | | | |
| OSCAR R DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| OSVALDO SIGALA | ADDRESS REDACTED | | | | | | | |
| OUTDOOR HOME SERVICE HOLDINGS LLC | PO BOX 5759 | | | | EVANSVILLE | IN | 47716 | |
| OUTDOOR SPECIALTIES LAWN & LANDSCAPING LLC | 1205 ARMORY PLACE | | | | BRANDENBURG | KY | 40108 | |
| OUTSIDE IN PRODUCTIONS | PO BOX 5714 | | | | SANTA FE | NM | 87502 | |
| OWEN B SAMUELS | 126 BARKSDALE DR. NE | | | | ATLANTA | GA | 30309 | |
| OWEN COLVIN | 877 OAKLAND LN. | | | | HARRODSBURG | KY | 40330 | |
| OWEN ELECTRIC COOPERATIVE INC | PO BOX 9001046 | | | | LOUISVILLE | KY | 40290-1046 | |
| OWENSBORO HEALTH INC. | PO BOX 22600 | | | | OWENSBORO | KY | 42304 | |
| OWENSBORO HEALTH MEDICAL GROUP, INC | 1201 PLEASANT VALLEY RD. | | | | OWENSBORO | KY | 42303 | |
| OWENSBORO HEALTH MEDICAL GROUP, INC | 2211 MAYFAIR AVE STE 102 | | | | OWENSBORO | KY | 42301 | |
| OWENSBORO MUNICIPAL UTILITIES | PO BOX 806 | | | | OWENSBORO | KY | 42302-0806 | |
| OWENSBORO SELF-BAILMENT, LLC | 2731 W. 4TH ST. | | | | OWENSBORO | KY | 42301 | |
| P&C LABS, LLC | 290 BIG RUN ROAD | | | | LEXINGTON | KY | 40503 | |
| P&P TELECOMMUNICATIONS INC | 760 CAMPBELL LANE STE 106-175 | | | | BOWLING GREEN | KY | 42104 | |
| P.A.C.E FIELD SERVICES, INC. | ATTN: STEVE PLOUGH | PO BOX 6935 | | | EVANSVILLE | IN | 47719 | |
| P.C. CLARK SUPPLY INC | 212 SOUTH CENTRAL AVE. | | | | CAMPBELLSVILLE | KY | 42718 | |
| P.D. PATEL MD PSC | 104 HARDIN LANE, SUITE A | | | | SOMERSET | KY | 42503 | |
| PA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PABLO ABRIL | ADDRESS REDACTED | | | | | | | |
| PACHECO OIL & GAS CO., INC. | PO BOX 300 | 230 ST HWY 518 | | | MORA | NM | 87732 | |
| PAC-VAN, INC. | 75 REMITTANCE DRIVE SUITE 3300 | | | | CHICAGO | IL | 60675-3300 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PADILLA SHAWNTA | ADDRESS REDACTED | | | | | | | |
| PADUCAH POWER SYSTEM | PO BOX 180 | | | | PADUCAH | KY | 42002 | |
| PADUCAH TRANSIT AUTHORITY | 850 HARRISON | | | | PADUCAH | KY | 42001 | |
| PAGE M TUCKER | ADDRESS REDACTED | | | | | | | |
| PAIGE A MCJIMPSEY | ADDRESS REDACTED | | | | | | | |
| PAIGE ALMOND | ADDRESS REDACTED | | | | | | | |
| PAIGE D TITTLE | ADDRESS REDACTED | | | | | | | |
| PAIGE K BURRESS | ADDRESS REDACTED | | | | | | | |
| PAIKITA JACKSON | ADDRESS REDACTED | | | | | | | |
| PAINTSVILLE HMA PHYSICIANS MANAGEMENT, LLC | PO BOX 11422 | | | | BELFAST | ME | 04915-4005 | |
| PAINTSVILLE HOSPITAL COMPANY, LLC | PO BOX 731808 | | | | DALLAS | TX | 75373-1808 | |
| PAM K FELTY | ADDRESS REDACTED | | | | | | | |
| PAMALA CAMELO | ADDRESS REDACTED | | | | | | | |
| PAMALA D KELLY | ADDRESS REDACTED | | | | | | | |
| PAMALA K GUNTER | ADDRESS REDACTED | | | | | | | |
| PAMELA A HIDALGO | ADDRESS REDACTED | | | | | | | |
| PAMELA A HILL | ADDRESS REDACTED | | | | | | | |
| PAMELA ADAMS | ADDRESS REDACTED | | | | | | | |
| PAMELA BAIRD | ADDRESS REDACTED | | | | | | | |
| PAMELA BARTIMUS | ADDRESS REDACTED | | | | | | | |
| PAMELA BRAZZLE | ADDRESS REDACTED | | | | | | | |
| PAMELA CHIBAMU | ADDRESS REDACTED | | | | | | | |
| PAMELA COOPER | ADDRESS REDACTED | | | | | | | |
| PAMELA D HOPKINS | ADDRESS REDACTED | | | | | | | |
| PAMELA D MADRID | ADDRESS REDACTED | | | | | | | |
| PAMELA D MATTHEWS | ADDRESS REDACTED | | | | | | | |
| PAMELA DAMULIRA | ADDRESS REDACTED | | | | | | | |
| PAMELA DONAHUE | 3885 PINOS ALTOS RD | | | | SILVER CITY | NM | 88061 | |
| PAMELA DYSON | ADDRESS REDACTED | | | | | | | |
| PAMELA FLETCHER | ADDRESS REDACTED | | | | | | | |
| PAMELA G CHANEY | ADDRESS REDACTED | | | | | | | |
| PAMELA G FRASHER | ADDRESS REDACTED | | | | | | | |
| PAMELA G WORTHINGTON | ADDRESS REDACTED | | | | | | | |
| PAMELA GAMEZ | ADDRESS REDACTED | | | | | | | |
| PAMELA GRIFFITH | ADDRESS REDACTED | | | | | | | |
| PAMELA HARDING | ADDRESS REDACTED | | | | | | | |
| PAMELA HESTER | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| PAMELA HILL | ADDRESS REDACTED | | | | | | | |
| PAMELA HOOD | ADDRESS REDACTED | | | | | | | |
| PAMELA HUTCHINSON | 7300 WOODS POINT DRIVE | | | | FLORENCE | KY | 41042 | |
| PAMELA J GOAD | ADDRESS REDACTED | | | | | | | |
| PAMELA J HESTER | ADDRESS REDACTED | | | | | | | |
| PAMELA J ROBINSON | ADDRESS REDACTED | | | | | | | |
| PAMELA J SCHAADE | ADDRESS REDACTED | | | | | | | |
| PAMELA K DOWNS | ADDRESS REDACTED | | | | | | | |
| PAMELA K FORD | ADDRESS REDACTED | | | | | | | |
| PAMELA K FOX | ADDRESS REDACTED | | | | | | | |
| PAMELA K LINDSEY | ADDRESS REDACTED | | | | | | | |
| PAMELA LORD-MATTHEWS | 1500 PACHECO ST | | | | SANTA FE | NM | 87505 | |
| PAMELA M NEWKIRK | ADDRESS REDACTED | | | | | | | |
| PAMELA MEZA | ADDRESS REDACTED | | | | | | | |
| PAMELA PLAZA | ADDRESS REDACTED | | | | | | | |
| PAMELA POSEY | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| PAMELA POSEY | ADDRESS REDACTED | | | | | | | |
| PAMELA PUCKETT | ADDRESS REDACTED | | | | | | | |
| PAMELA RUDD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA S AUBREY | ADDRESS REDACTED | | | | | | | |
| PAMELA S BRADLEY | ADDRESS REDACTED | | | | | | | |
| PAMELA S HOLMES | ADDRESS REDACTED | | | | | | | |
| PAMELA S HUGHES | ADDRESS REDACTED | | | | | | | |
| PAMELA S HUMBLE | ADDRESS REDACTED | | | | | | | |
| PAMELA S MILLER | ADDRESS REDACTED | | | | | | | |
| PAMELA S TWILLEGER | ADDRESS REDACTED | | | | | | | |
| PAMELA STAMPER | ADDRESS REDACTED | | | | | | | |
| PAMELA W MORRISON | ADDRESS REDACTED | | | | | | | |
| PAMELA WHITE | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| PAMELA WHITE | ADDRESS REDACTED | | | | | | | |
| PAMELA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| PAMELA Y FARMER | ADDRESS REDACTED | | | | | | | |
| PAMELISA JOHNSON | ADDRESS REDACTED | | | | | | | |
| PAMELLA FELTY | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| PAMELLA K FELTY | ADDRESS REDACTED | | | | | | | |
| PANAMA CITY HEALTHCARE CENTER, INC. | C/O FRIEDBAUER & MYER | 701 BRICKELL DRIVE, SUITE 2050 | | | MIAMI | Fl | 33131 | |
| PANSY FAIR | ADDRESS REDACTED | | | | | | | |
| PANSY L HOUGLIN | ADDRESS REDACTED | | | | | | | |
| PANSY R SMITH | ADDRESS REDACTED | | | | | | | |
| PANSY S JOHNSON | ADDRESS REDACTED | | | | | | | |
| PARENT TEACHER STORE USA INC | 1945 SCOTTSVILLE RD A-9 | | | | BOWLING GREEN | KY | 42104 | |
| PARIS A MADDOX | ADDRESS REDACTED | | | | | | | |
| PARKVIEW HOME CENTER | 1109 LINCOLN PARK RD | | | | SPRINGFIELD | KY | 40069 | |
| PASQUAL GARCIA | ADDRESS REDACTED | | | | | | | |
| PASSY-MUIR, INC | 4521 CAMPUS DRIVE, PMB 273 | | | | IRVINE | CA | 92612 | |
| PAT PHARMACY INC | 498 W MAIN ST | | | | LEBANON | KY | 40033 | |
| PAT STOTLER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| PAT'S PHARMACY INC | 498 WEST MAIN STREET | | | | LEBANON | KY | 40033 | |
| PATIENT PLACEMENT SYSTEMS, LLC | 2655 NORTHWINDS PARKWAY | | | | ALPHARETTA | GA | 30009 | |
| PATIENT POINT HOSPITAL SOLUTIONS | 11408 OTTER CREEK SOUTH ROAD | | | | MABELVALE | AR | 72103 | |
| PATRICA A RICE | ADDRESS REDACTED | | | | | | | |
| PATRICE M MARSHALL | ADDRESS REDACTED | | | | | | | |
| PATRICIA A COMBS | ADDRESS REDACTED | | | | | | | |
| PATRICIA A GABALDON | ADDRESS REDACTED | | | | | | | |
| PATRICIA A GILLIAM | ADDRESS REDACTED | | | | | | | |
| PATRICIA A ROACH | ADDRESS REDACTED | | | | | | | |
| PATRICIA A SMALLING | ADDRESS REDACTED | | | | | | | |
| PATRICIA A SMITH | ADDRESS REDACTED | | | | | | | |
| PATRICIA A STOTLER | ADDRESS REDACTED | | | | | | | |
| PATRICIA A THOMPSON | ADDRESS REDACTED | | | | | | | |
| PATRICIA A VASQUEZ | ADDRESS REDACTED | | | | | | | |
| PATRICIA ANN RICE | THE PARK APARTMENTS | 5502 49TH ST., APT 26 | | | LUBBOCK | TX | 79414 | |
| PATRICIA BIRD | ADDRESS REDACTED | | | | | | | |
| PATRICIA BROCK | 782 CONCORD ROAD | | | | RICHMOND | KY | 40475 | |
| PATRICIA C BRADY | ADDRESS REDACTED | | | | | | | |
| PATRICIA CARRASCO | ADDRESS REDACTED | | | | | | | |
| PATRICIA CHAMBERS | ADDRESS REDACTED | | | | | | | |
| PATRICIA COLYER | ADDRESS REDACTED | | | | | | | |
| PATRICIA COPELAND | ADDRESS REDACTED | | | | | | | |
| PATRICIA D EATON | ADDRESS REDACTED | | | | | | | |
| PATRICIA D HEATWOLE | ADDRESS REDACTED | | | | | | | |
| PATRICIA DEAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA DEVAULT | 2420 W 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| PATRICIA DONATHAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA DONLEY | 8583 SR 219 LOT 542 | | | | CELINA | OH | 45822-8142 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| PATRICIA DUNCAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA EARLE | ADDRESS REDACTED | | | | | | | |
| PATRICIA EATON | ADDRESS REDACTED | | | | | | | |
| PATRICIA FARDO | 9 LYTLE ROAD | | | | BUTLER | KY | 41006 | |
| PATRICIA G COPELAND | ADDRESS REDACTED | | | | | | | |
| PATRICIA G MCELVAIN | ADDRESS REDACTED | | | | | | | |
| PATRICIA G MELROY | ADDRESS REDACTED | | | | | | | |
| PATRICIA GANGLOFF | PO BOX 285 | | | | HOBBS | NM | 88241 | |
| PATRICIA GARCIA | 25 E SOMMERLYN RD | | | | COLORADO SPRINGS | CO | 80906 | |
| PATRICIA GUERRA | ADDRESS REDACTED | | | | | | | |
| PATRICIA GUZMAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA H. TAYLOR | PO BOX 703 | | | | HOBBS | NM | 88241 | |
| PATRICIA HUFFINES | ADDRESS REDACTED | | | | | | | |
| PATRICIA J BRANDON | ADDRESS REDACTED | | | | | | | |
| PATRICIA J FISCHLEIN | ADDRESS REDACTED | | | | | | | |
| PATRICIA J MELGAR | ADDRESS REDACTED | | | | | | | |
| PATRICIA J ROMERO | ADDRESS REDACTED | | | | | | | |
| PATRICIA J WHITE | ADDRESS REDACTED | | | | | | | |
| PATRICIA JO PARKER | ADDRESS REDACTED | | | | | | | |
| PATRICIA JOHNSON | ADDRESS REDACTED | | | | | | | |
| PATRICIA JUSTICE | ADDRESS REDACTED | | | | | | | |
| PATRICIA L ANDERSON | ADDRESS REDACTED | | | | | | | |
| PATRICIA L HARRIS | ADDRESS REDACTED | | | | | | | |
| PATRICIA L KITCHENS | ADDRESS REDACTED | | | | | | | |
| PATRICIA L NEACE | ADDRESS REDACTED | | | | | | | |
| PATRICIA L SALAZAR | ADDRESS REDACTED | | | | | | | |
| PATRICIA L SALYER | ADDRESS REDACTED | | | | | | | |
| PATRICIA L SMITH-BANGURA | ADDRESS REDACTED | | | | | | | |
| PATRICIA LOPEZ | ADDRESS REDACTED | | | | | | | |
| PATRICIA LUCERO | ADDRESS REDACTED | | | | | | | |
| PATRICIA LYKINS | ADDRESS REDACTED | | | | | | | |
| PATRICIA M BAKER | ADDRESS REDACTED | | | | | | | |
| PATRICIA M GRAVES | ADDRESS REDACTED | | | | | | | |
| PATRICIA MARPLES | ADDRESS REDACTED | | | | | | | |
| PATRICIA MAZA-GONZALEZ | ADDRESS REDACTED | | | | | | | |
| PATRICIA MCCOY | ADDRESS REDACTED | | | | | | | |
| PATRICIA MILLER | ADDRESS REDACTED | | | | | | | |
| PATRICIA MOORE | ADDRESS REDACTED | | | | | | | |
| PATRICIA MORGAN | PO BOX A684 | | | | TSAILE | AZ | 86556 | |
| PATRICIA OWSLEY | ADDRESS REDACTED | | | | | | | |
| PATRICIA R MAYES | ADDRESS REDACTED | | | | | | | |
| PATRICIA RHODES | 4616 S HWY 259 | | | | WEST VIEW | KY | 40178 | |
| PATRICIA RILEY | ADDRESS REDACTED | | | | | | | |
| PATRICIA S GROGAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA SALAZAR | ADDRESS REDACTED | | | | | | | |
| PATRICIA SEXTON | ADDRESS REDACTED | | | | | | | |
| PATRICIA SHAMBLIN | ADDRESS REDACTED | | | | | | | |
| PATRICIA TALK | ADDRESS REDACTED | | | | | | | |
| PATRICIA THOMPSON | ADDRESS REDACTED | | | | | | | |
| PATRICIA VARELA | ADDRESS REDACTED | | | | | | | |
| PATRICIA W SULLIVAN | ADDRESS REDACTED | | | | | | | |
| PATRICIA WATTS | ADDRESS REDACTED | | | | | | | |
| PATRICIA WILLIS | ADDRESS REDACTED | | | | | | | |
| PATRICIA WINDSOR | ADDRESS REDACTED | | | | | | | |
| PATRICIA ZUBIATE | ADDRESS REDACTED | | | | | | | |
| PATRICK DOWELL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK J SOUTHWORTH | ADDRESS REDACTED | | | | | | | |
| PATRICK J. HOMER | 1022 FIFTY FOUR DR | | | | LOVINGTON | NM | 88260 | |
| PATRICK L DOWELL | ADDRESS REDACTED | | | | | | | |
| PATRICK L STATON | ADDRESS REDACTED | | | | | | | |
| PATRICK MERVIN GRIFFITH JR | 944 DEODAR RD | | | | ESCONDIDO | CA | 92026 | |
| PATRICK O. FINCH | PO BOX 2576 | | | | SILVER CITY | NM | 88061 | |
| PATRICK PRINCE | ADDRESS REDACTED | | | | | | | |
| PATRICK SARCINELLA | ADDRESS REDACTED | | | | | | | |
| PATRICK W DRAKE | ADDRESS REDACTED | | | | | | | |
| PATRICK W DRAKE II | ADDRESS REDACTED | | | | | | | |
| PATRICK W PRINCE | ADDRESS REDACTED | | | | | | | |
| PATRICK WILLIAMS | ADDRESS REDACTED | | | | | | | |
| PATRINA R TIPTON | ADDRESS REDACTED | | | | | | | |
| PATRINA TIPTON | ADDRESS REDACTED | | | | | | | |
| PATRISHA C BILICKI | ADDRESS REDACTED | | | | | | | |
| PATSY D JAMES | ADDRESS REDACTED | | | | | | | |
| PATSY D SCOTT | ADDRESS REDACTED | | | | | | | |
| PATSY FAUGHN | ADDRESS REDACTED | | | | | | | |
| PATSY JONES | ADDRESS REDACTED | | | | | | | |
| PATSY TAYLOR | 420 E MADISON STREET | | | | FRANKLIN | KY | 42134 | |
| PATSY Y BRAMMER | ADDRESS REDACTED | | | | | | | |
| PATTERSON PINTO | ADDRESS REDACTED | | | | | | | |
| PATTI A CURRIE PHELPS | ADDRESS REDACTED | | | | | | | |
| PATTI A MCCREE | ADDRESS REDACTED | | | | | | | |
| PATTI VANCONEY | ADDRESS REDACTED | | | | | | | |
| PATTIE LAFLIN | 7319 HICKMAN STREET | | | | CINCINNATI | OH | 45231 | |
| PATTY ARNOLD | 624 N. MORGAN ST. | | | | MORGANFIELD | KY | 42437 | |
| PATTY F BRADSHAW | ADDRESS REDACTED | | | | | | | |
| PATTY G RISON | ADDRESS REDACTED | | | | | | | |
| PATTY GAMBLE | ADDRESS REDACTED | | | | | | | |
| PATTY HOPKINS | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| PATTY HOPKINS | ADDRESS REDACTED | | | | | | | |
| PATTY HOWELL | 2415 THORTON | | | | OWENSBORO | KY | 42301 | |
| PATTY L GRAHAM | ADDRESS REDACTED | | | | | | | |
| PATTY SNYDER | PO BOX 146 | | | | MT. STERLING | KY | 40353 | |
| PATTY WINCHESTER | 5046 NW 33RD LANE | | | | OCALA | FL | 34482 | |
| PATTY YOUNG | ADDRESS REDACTED | | | | | | | |
| PATTY-CAKE PHYSICAL THERAPY | 605 MAPLE STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| PAUL A WALLER | ADDRESS REDACTED | | | | | | | |
| PAUL C CRUTCHER | ADDRESS REDACTED | | | | | | | |
| PAUL CUNNINGHAM | 32 CARDINAL DARIVE | | | | CADIZ | KY | 42211 | |
| PAUL D CROOK | ADDRESS REDACTED | | | | | | | |
| PAUL E. BUTLER | PO BOX 64 | | | | HARNED | KY | 40144 | |
| PAUL HOLLEMAN | 611 LAMB DRIVE | | | | FRANKLIN | KY | 42134 | |
| PAUL J MONTOYA | ADDRESS REDACTED | | | | | | | |
| PAUL J. CALDWELL | PO BOX 141 | | | | CLAYTON | NM | 88415 | |
| PAUL KIRBY | 25 NW 23 PL STE. 6 BOX 343 | | | | PORTLAND | OR | 97210 | |
| PAUL MULLINS | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| PAUL SALAZAR | 609 S. GRANITE | | | | DEMING | NM | 88030 | |
| PAUL SEARS | ADDRESS REDACTED | | | | | | | |
| PAUL SMITH | 256 PARK LAKES DR. | | | | RICHMOND | KY | 40475 | |
| PAUL T BURCHFIELD | ADDRESS REDACTED | | | | | | | |
| PAUL W HAYES | 1600 A SWEENEY STREET | | | | OWENSBORO | KY | 42303 | |
| PAUL WALLER | ADDRESS REDACTED | | | | | | | |
| PAULA A PAYNE | ADDRESS REDACTED | | | | | | | |
| PAULA B COPELAND | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA B VELTHEIM | ADDRESS REDACTED | | | | | | | |
| PAULA CARROLL | ADDRESS REDACTED | | | | | | | |
| PAULA CONLEY | ADDRESS REDACTED | | | | | | | |
| PAULA D WASHBURN | ADDRESS REDACTED | | | | | | | |
| PAULA DALTON | ADDRESS REDACTED | | | | | | | |
| PAULA FANNIN | ADDRESS REDACTED | | | | | | | |
| PAULA GIBBS | ADDRESS REDACTED | | | | | | | |
| PAULA GILLISPI | 2409 GREENBACK RD. | | | | UTICA | KY | 42376 | |
| PAULA HALLQUIST | ADDRESS REDACTED | | | | | | | |
| PAULA HARDIN | ADDRESS REDACTED | | | | | | | |
| PAULA HATTON | ADDRESS REDACTED | | | | | | | |
| PAULA HELTON | ADDRESS REDACTED | | | | | | | |
| PAULA J CASADA SOUDER | ADDRESS REDACTED | | | | | | | |
| PAULA J HELTON | ADDRESS REDACTED | | | | | | | |
| PAULA J KENNEDY MUELLER | ADDRESS REDACTED | | | | | | | |
| PAULA JUNE K BRADLEY | ADDRESS REDACTED | | | | | | | |
| PAULA K CAUDILL | ADDRESS REDACTED | | | | | | | |
| PAULA K VOYLES | ADDRESS REDACTED | | | | | | | |
| PAULA L SMALLWOOD | ADDRESS REDACTED | | | | | | | |
| PAULA ORTIZ | ADDRESS REDACTED | | | | | | | |
| PAULA PALMER-ALVARADO | ADDRESS REDACTED | | | | | | | |
| PAULA PATTERSON | ADDRESS REDACTED | | | | | | | |
| PAULA SNOW | 400 WALLACE AVE | | | | COVINGTON | KY | 41014 | |
| PAULA SPENCER | 1948 EAST DERBY CT. | | | | MARTINSVILLE | IN | 46151 | |
| PAULENE A MCGEE | ADDRESS REDACTED | | | | | | | |
| PAULETTA S ROBERTSON | ADDRESS REDACTED | | | | | | | |
| PAULETTE R LAWSON | ADDRESS REDACTED | | | | | | | |
| PAULETTE T WEDDING | ADDRESS REDACTED | | | | | | | |
| PAULINA M MARCUM | ADDRESS REDACTED | | | | | | | |
| PAULINE A EURESTE | ADDRESS REDACTED | | | | | | | |
| PAULINE CRABTREE | 76 GREENWAY ROAD | | | | STANTON | KY | 40380 | |
| PAULINE K MCMANUS | ADDRESS REDACTED | | | | | | | |
| PAULINE PLUMMER | ADDRESS REDACTED | | | | | | | |
| PAULINE R ZAWADZKI | ADDRESS REDACTED | | | | | | | |
| PAULINE RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| PAULYNNA N GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| PAXTON BURNS | ADDRESS REDACTED | | | | | | | |
| PAXTON MEDIA GROUP, LLC | PO BOX 1350 | | | | PADUCAH | KY | 42002 | |
| PAXTON MEDIA GROUP, LLC | PO BOX 30 | | | | PRINCETON | IN | 47670 | |
| PAYTON L HOUSERMAN | ADDRESS REDACTED | | | | | | | |
| PCPMG CONSULTING, LLC | C/O DYKEMA GOSSETT PLLC | ATTN: MARK ANDREWS | 1717 MAIN STREET, SUITE 4200 | | DALLAS | TX | 75201 | |
| PCS OF MICHIGAN, INC | PO BOX 5130 | | | | MUSKEGON | MI | 49445 | |
| PEACH M DEWITT | ADDRESS REDACTED | | | | | | | |
| PEARL KEATY | 33 RANCHO MANANA | | | | SANTA FE | NM | 87506 | |
| PEDRO D GARCIA | ADDRESS REDACTED | | | | | | | |
| PEDRO W CORBIN | ADDRESS REDACTED | | | | | | | |
| PEGGY ADKINSSON | 6622 SPRING HAVEN TRACE | | | | OWENSBORO | KY | 42301 | |
| PEGGY COFFEY | ADDRESS REDACTED | | | | | | | |
| PEGGY DUNN | ADDRESS REDACTED | | | | | | | |
| PEGGY DURAN | ADDRESS REDACTED | | | | | | | |
| PEGGY FULKERSIN | ADDRESS REDACTED | | | | | | | |
| PEGGY G CURRY | ADDRESS REDACTED | | | | | | | |
| PEGGY HARRISON | ADDRESS REDACTED | | | | | | | |
| PEGGY HOLDEN | ADDRESS REDACTED | | | | | | | |
| PEGGY J LITTLE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| PEGGY J WALTON | ADDRESS REDACTED | | | | | | | |
| PEGGY LANE | ADDRESS REDACTED | | | | | | | |
| PEGGY M SMOOT | ADDRESS REDACTED | | | | | | | |
| PEGGY MCINTOSH | ADDRESS REDACTED | | | | | | | |
| PEGGY S DICKERSON | ADDRESS REDACTED | | | | | | | |
| PEGGY S ELLISON | ADDRESS REDACTED | | | | | | | |
| PEGGY S SPIERS | ADDRESS REDACTED | | | | | | | |
| PEGGY SIZEMORE | ADDRESS REDACTED | | | | | | | |
| PEGGY TAYLOR | C/O SHERI WALLS | 3246 HARDINSBURG ROAD | | | CECILIA | KY | 42724 | |
| PEMBROKE SELF STORAGE, LLC | 142 N. MAIN ST | | | | PEMBROKE | KY | 42266 | |
| PENASCO VALLEY TELECOM | 4011 WEST MAIN | | | | ARTESIA | NM | 88210-9566 | |
| PENELOPE SAYNE | ADDRESS REDACTED | | | | | | | |
| PENNIE KIRK | 5007 VISTA DE TIERRA | | | | LAS CRUCES | NM | 88012 | |
| PENNIE M LEONARD | ADDRESS REDACTED | | | | | | | |
| PENNY D LUNSFORD | ADDRESS REDACTED | | | | | | | |
| PENNY D VELBIS-RICHARDSON | ADDRESS REDACTED | | | | | | | |
| PENNY E SIPES | ADDRESS REDACTED | | | | | | | |
| PENNY F FARIES | ADDRESS REDACTED | | | | | | | |
| PENNY K GALBRAITH | ADDRESS REDACTED | | | | | | | |
| PENNY L HENRY | ADDRESS REDACTED | | | | | | | |
| PENNY M MCKINNEY | ADDRESS REDACTED | | | | | | | |
| PENNY SLOAN | ADDRESS REDACTED | | | | | | | |
| PENNY VAUGHN | ADDRESS REDACTED | | | | | | | |
| PENNYRILE HOME MEDICAL, INC. | 307 MAIN ST. | | | | CADIZ | KY | 42211-9104 | |
| PENNYRILE RURAL ELECTRIC COOP CORP | PO BOX 2900 | | | | HOPKINSVILLE | KY | 42241-2900 | |
| PERFECTION PROPERTY MAINTENANCE LLC | 23 TOWNHOUSE DRIVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| PERFORMANCE HEALTH SUPPLY INC | PO BOX 93040 | | | | CHICAGO | IL | 60673 | |
| PERRIONIA FORTE | ADDRESS REDACTED | | | | | | | |
| PERSHING HAYES | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| PESI INC | PO BOX 900 | | | | EAU CLAIRE | WI | 54702 | |
| PETACIO TRUJILLO | PO BOX 86 | | | | CORDOVA | NM | 87523 | |
| PETE C VASQUEZ | ADDRESS REDACTED | | | | | | | |
| PETE FUENTES | 910 N THORP | | | | HOBBS | NM | 88240 | |
| PETE J FERNANDEZ | ADDRESS REDACTED | | | | | | | |
| PETER D GRIFFIN | ADDRESS REDACTED | | | | | | | |
| PETER LONGONJE | ADDRESS REDACTED | | | | | | | |
| PETER R REDDEKOPP | ADDRESS REDACTED | | | | | | | |
| PETER STURGES | PO BOX 1808 | | | | TAOS | NM | 87571 | |
| PETINA K CLEMENTS | ADDRESS REDACTED | | | | | | | |
| PETRA J. ARMIJO-BERTOLA | 1448 TURNESA STREET | | | | RATON | NM | 87740 | |
| PETRA SIFUENTES | ADDRESS REDACTED | | | | | | | |
| PETULA F DEBERRY | ADDRESS REDACTED | | | | | | | |
| PFS LLC | 1411 WEST 7TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| PHARMACY CORPORATION OF AMERICA | ATTN: MIKE RODRIGUEZ | 1900 S. SUNSET UNIT 1A | | | LONGMONT | CO | 80501-6599 | |
| PHARMACY CORPORATION OF AMERICA | PO BOX 644458 | | | | PITTSBURGH | PA | 15264-4458 | |
| PHARMERICA | 1900 S SUNSET UNIT 1-A | | | | LONGMONT | CO | 80501-6599 | |
| PHARMERICA | PO BOX 644458 | | | | PITTSBURGH | PA | 15264-4458 | |
| PHARMERICA CORPORATION OF AMERICA | PO BOX 644458 | | | | PITTSBURGH | PA | 15264-4458 | |
| PHELPS AND SON FUNERAL HOME INC. | PO BOX 398 | | | | HAGER HILL | KY | 41222 | |
| PHILISIA L DELK | ADDRESS REDACTED | | | | | | | |
| PHILLIP BOWLING | ADDRESS REDACTED | | | | | | | |
| PHILLIP GARCIA | ADDRESS REDACTED | | | | | | | |
| PHILLIP H BOWLING | ADDRESS REDACTED | | | | | | | |
| PHILLIP JONES FOR K. HOWARD ESTATE | 401 COMMERCE STE. 710 | | | | NASHVILLE | TN | 37219 | |
| PHILLIP RAY BLANFORD | ADDRESS REDACTED | | | | | | | |
| PHILLIPS BROADCASTING, INC | 100 FISHER DRIVE | | | | TRINIDAD | CO | 81082 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| PHILLIPS ICE SERVICE, LLC | 348 CAL BASEL ROAD | | | | BOWLING GREEN | KY | 42101 | |
| PHILOMENA DANIELS | ADDRESS REDACTED | | | | | | | |
| PHYLIS J BARTLEY | ADDRESS REDACTED | | | | | | | |
| PHYLISHA K HARDIN | ADDRESS REDACTED | | | | | | | |
| PHYLLIS A CORNELIUS | ADDRESS REDACTED | | | | | | | |
| PHYLLIS A MILBY | ADDRESS REDACTED | | | | | | | |
| PHYLLIS A TIPTON | ADDRESS REDACTED | | | | | | | |
| PHYLLIS BEAVERS | ADDRESS REDACTED | | | | | | | |
| PHYLLIS D ROONEY | ADDRESS REDACTED | | | | | | | |
| PHYLLIS J KING | ADDRESS REDACTED | | | | | | | |
| PHYLLIS JONES | ADDRESS REDACTED | | | | | | | |
| PHYLLIS M SEARS | ADDRESS REDACTED | | | | | | | |
| PHYLLIS N GONZALES | ADDRESS REDACTED | | | | | | | |
| PHYLLIS WELLS | ADDRESS REDACTED | | | | | | | |
| PHYSICIANS EYE CENTER OF OWENSBORO | 2845 FARRELL CRESCENT | | | | OWENSBORO | KY | 42303-1393 | |
| PHYTEMA T DALTON | ADDRESS REDACTED | | | | | | | |
| PIJI U KUBISCH | ADDRESS REDACTED | | | | | | | |
| PINCOMPUTING COMPANY | 5500 W PLANO PKWY STE 210 | | | | PLANO | TX | 75093 | |
| PINCOMPUTING COMPANY LP | 5500 W PLANO PKWY SUITE 210 | | | | PLANO | TX | 75093 | |
| PINCOMPUTING COMPANY LP | 5500 W. PLANO PKWY SUITE 210 | | | | PLANO | TX | 75093 | |
| PINCOMPUTING COMPANY, LP | 5500 W. PLANO PKWY, SUITE 210 | | | | PLANO | TX | 75093 | |
| PING TAN | ADDRESS REDACTED | | | | | | | |
| PINNACLE HEALTH PROPERTIES I, LLC. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| PINNACLE HEALTH PROPERTIES VI, LLC | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| PINNACLE HEALTH PROPERTIES, V, LLC | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| PINPROP MANAGEMENT, INC. | 5500 W. PLANO PKWY | | | | PLANO | TX | 75093 | |
| PITA PENAGOS-RUIZ | ADDRESS REDACTED | | | | | | | |
| PIZZA HUT OF SOUTHEAST KANSAS,INC. | 208 S MAIZE ROAD | | | | WICHITA | KS | 67209 | |
| PLATEAU | PO BOX 9000 | | | | CLOVIS | NM | 88102 | |
| PLUM GROVE PRINTERS INC | 2160 STONINGTON AVE | | | | HOFFMAM ESTATES | IL | 60169 | |
| PLUMBMASTER, INC. | PO BOX 117187 | | | | ATLANTA | GA | 30368 | |
| PM TELEPHONE & COMMUNICATIONS, INC. | 410 S MULBERRY STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125 | |
| PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| PODS ENTERPRISES, INC | PO BOX 791003 | | | | BALTIMORE | MD | 21279-1003 | |
| POLLY H MAFCHIR | ADDRESS REDACTED | | | | | | | |
| POLLY HALL | 1500 ROUND MOUNTAIN ROAD | | | | IRVINE | KY | 40336 | |
| PORSHA D KEENE | ADDRESS REDACTED | | | | | | | |
| PORTER ONE DESIGN LLC | 37680 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| PORTIA FOSTER | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| PORTIA FOSTER | ADDRESS REDACTED | | | | | | | |
| PORTIA MORRISON | ADDRESS REDACTED | | | | | | | |
| POSITIVE PROMOTIONS | PO BOX 11537 | | | | NEWARK | NJ | 71014537 | |
| POSITIVE PROMOTIONS, INC. | PO BOX 11537 | | | | NEWARK | NJ | 07101-4537 | |
| POWELL COUNTY FISCAL COURT | PO BOX 506 | | | | STANTON | KY | 40380 | |
| POWELL SHERIFF | DANNY ROGERS | PO BOX 489 | | | STANTON | KY | 40380 | |
| POWELL SHERIFF | PO BOX 489 | | | | STANTON | KY | 40380 | |
| POWER GENERATION SERVICE LLC | PO BOX 14354 | | | | ALBUQUERQUE | NM | 87191 | |
| PRECILIANO J ESPINOZA | ADDRESS REDACTED | | | | | | | |
| PRECIOUSE G DYKES | ADDRESS REDACTED | | | | | | | |
| PREFERRED CARE PARTNERS MANAGEMENT GROUP, LP | C/O DYKEMA GOSSETT PLLC | ATTN: MARK ANDREWS | 1717 MAIN STREET, SUITE 4200 | | DALLAS | TX | 75201 | |
| PREFERRED CARE PARTNERS MGMT GROUP | 5420 W. PLANO PARKWAY | | | | PLANO | TX | 75093 | |
| PREFERRED CARE PARTNERS MGMT.GROUP | 5420 WEST PLANO PARKWAY | | | | PLANO | TX | 75093 | |
| PREFERRED CARE, INC. | 5420 WEST PLANO PARKWAY | | | | PLANO | TX | 75093 | |
| PREMIER FIRE & SECURITY | PO BOX 1037 | | | | PADUCAH | KY | 42002-1037 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| PRESBYTERIAN HEALTHCARE SERVICES | 1010 SPRUCE STREET | | | | ESPANOLA | NM | 87532 | |
| PRESCILLA DUBOIS | ADDRESS REDACTED | | | | | | | |
| PRESLEY REVLETT | ADDRESS REDACTED | | | | | | | |
| PRESTON WILLIAMS | ADDRESS REDACTED | | | | | | | |
| PRIDDY WATER INC. | 113 GAITHER STATION RD. | | | | ELIZABETHTOWN | KY | 42701 | |
| PRIME SOURCE HEALTH CARE SYSTEM | 2100 EAST LAKE COOK ROAD STE.1100 | | | | BUFFALO GROVE | IL | 60089 | |
| PRIME TIME HEALTHCARE LLC | C/O AMERICAN NATIONAL BANK | PO BOX 3544 | | | OMAHA | NE | 68103 | |
| PRINTELLA L GRINNELL | ADDRESS REDACTED | | | | | | | |
| PRISCILLA A FLANDERS | ADDRESS REDACTED | | | | | | | |
| PRISCILLA A HAVENS | ADDRESS REDACTED | | | | | | | |
| PRISCILLA GALINDO | ADDRESS REDACTED | | | | | | | |
| PRISCILLA HOOD | PO BOX 763 | | | | CHURCHROCK | NM | 87311 | |
| PRISCILLA J BEGAY | ADDRESS REDACTED | | | | | | | |
| PRISCILLA M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| PRISCILLA MARTIN | ADDRESS REDACTED | | | | | | | |
| PRISCILLA S SANDERSON | ADDRESS REDACTED | | | | | | | |
| PRISICILLA A HADDEN | ADDRESS REDACTED | | | | | | | |
| PRN FUNDING, LLC | PO BOX 637924 | | | | CINCINNATI | OH | 45263 | |
| PROCOL, INC. TRUST ACCOUNT | PROCOL, INC/ 520 MAIN ST | PO BOX 874 | | | JASPER | IN | 47547-0874 | |
| PROFESSIONAL SECURITY CORPORATION | PO BOX 128 | | | | HIAWATHA | IA | 52233 | |
| PROGRESSIVE FINANCIAL SERVICES, INC | PO BOX 22083 | | | | TEMPE | AZ | 85285 | |
| PROSPERO G QUINONES | ADDRESS REDACTED | | | | | | | |
| PROTECTION ONE ALARM MONITORING, INC. | PO BOX 219044 | | | | KANSAS CITY | MO | 64121 | |
| PROTEK SECURITY & FIRE SYSTEMS, INC | PO BOX 308 | | | | STANTON | KY | 40380 | |
| PROXIMAL COLLECTIONS SERVICES | PO BOX 826763 | | | | PHILADELPHIA | PA | 19182 | |
| PRUDA MYERS | ADDRESS REDACTED | | | | | | | |
| PRUDENCE ADKINS | 3 VISTA GRANDE DR | | | | SANTA FE | NM | 87508 | |
| PS BUSINESS ENTERPRISES INC. | 301 W. JEFFERESON ST. | | | | BEREA | KY | 40403 | |
| PUBLIC GUARDIAN | PO BOX 2702 | | | | PADUCAH | KY | 42002-2702 | |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125 | |
| PULASKI COUNTY SHERIFF | PULASKI COUNTY, KY | PO BOX 752 | | | SOMERSET | KY | 42502 | |
| PURE AIR INC | 4600 BROADWAY AVE | | | | EVANSVILLE | IN | 47712 | |
| PURE AIR, INC. | PO BOX 3177 | | | | EVANSVILLE | IN | 47731-3177 | |
| PURNIMA DWIVEDI | ADDRESS REDACTED | | | | | | | |
| QLVS, INC. | 3910 S. GEORGIA ST | | | | AMARILLO | TX | 79109 | |
| QUALITY PROVIDER SERVICES, INC. | 229 CHURCHILL DRIVE | | | | RICHMOND | KY | 40475 | |
| QUALITY YARDS LLC | 518 VONDA VIEW BLVD | | | | FRANKLIN | KY | 42134 | |
| QUENTIN COMBS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| QUEST CONSTRUCTION LLC | PO BOX 16021 | | | | LUDLOW | KY | 41016 | |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 822437 | | | | PHILADELPHIA | PA | 19182 | |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 822510 | | | | PHILADELPHIA | PA | 19182 | |
| QUINCELLA RIDGEWAY | ADDRESS REDACTED | | | | | | | |
| QUINTAIROS PRIETO WOOD & BOYER P.A. | 9300 SOUTH DADELAND BLVD,4TH FLOOR | | | | MIAMI | FL | 33156 | |
| QUINTASHA C JOHNSON | ADDRESS REDACTED | | | | | | | |
| QUINTELLA KYLE | ADDRESS REDACTED | | | | | | | |
| QUINTEN J HAYNIE | ADDRESS REDACTED | | | | | | | |
| QUINTEZ D WILSON | ADDRESS REDACTED | | | | | | | |
| QUINTEZ M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| QWAN L HOOD | ADDRESS REDACTED | | | | | | | |
| R&P FOOD LLC | 402 NORTH MAIN SHOPPING CENTER | | | | FRANKLIN | KY | 42134 | |
| R&R REFRIGERATION INC | PO BOX 392 | 1457 HWY 259 N | | | BROWNSVILLE | KY | 42210 | |
| R. JOLENE MAY | ADDRESS REDACTED | | | | | | | |
| R.A.BENNETT TRUCKING LLC | PO BOX 485 | | | | HARDINSBURG | KY | 40143 | |
| R.W WISE | 410 WILDFLOWER DRIVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| RAC TRANSPORT CO., INC | PO BOX 17459 | | | | DENVER | CO | 80217 | |
| RACHAEL ANDERSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHAEL C HOLDREN | ADDRESS REDACTED | | | | | | | |
| RACHAEL D ROMERO | ADDRESS REDACTED | | | | | | | |
| RACHAEL E GONZALES | ADDRESS REDACTED | | | | | | | |
| RACHAEL HOLBROOK | ADDRESS REDACTED | | | | | | | |
| RACHAEL SUZIE WESLEY | ADDRESS REDACTED | | | | | | | |
| RACHAEL UELAND | ADDRESS REDACTED | | | | | | | |
| RACHEAL L JESSIE | ADDRESS REDACTED | | | | | | | |
| RACHEL A OVERCAST | ADDRESS REDACTED | | | | | | | |
| RACHEL A RAMSEY | ADDRESS REDACTED | | | | | | | |
| RACHEL A STAFFORD | ADDRESS REDACTED | | | | | | | |
| RACHEL ABIGAIL ABNEY | ADDRESS REDACTED | | | | | | | |
| RACHEL APODACA | ADDRESS REDACTED | | | | | | | |
| RACHEL B VANCE | ADDRESS REDACTED | | | | | | | |
| RACHEL BACA | ADDRESS REDACTED | | | | | | | |
| RACHEL BIDDLE | ADDRESS REDACTED | | | | | | | |
| RACHEL BLACKWELL | ADDRESS REDACTED | | | | | | | |
| RACHEL C GOURLEY | ADDRESS REDACTED | | | | | | | |
| RACHEL CARLISLE | ADDRESS REDACTED | | | | | | | |
| RACHEL D PERRY | ADDRESS REDACTED | | | | | | | |
| RACHEL D PRIETO | ADDRESS REDACTED | | | | | | | |
| RACHEL DIANE LEASE | ADDRESS REDACTED | | | | | | | |
| RACHEL GIBSON | ADDRESS REDACTED | | | | | | | |
| RACHEL HART | ADDRESS REDACTED | | | | | | | |
| RACHEL J SAUCIER | ADDRESS REDACTED | | | | | | | |
| RACHEL L GREGORY | ADDRESS REDACTED | | | | | | | |
| RACHEL L SANZERE | ADDRESS REDACTED | | | | | | | |
| RACHEL L YOUNG | ADDRESS REDACTED | | | | | | | |
| RACHEL M BLAND | ADDRESS REDACTED | | | | | | | |
| RACHEL M BRAVO | ADDRESS REDACTED | | | | | | | |
| RACHEL M HUGHES | ADDRESS REDACTED | | | | | | | |
| RACHEL M OAKLEY | ADDRESS REDACTED | | | | | | | |
| RACHEL M SIMCOX | ADDRESS REDACTED | | | | | | | |
| RACHEL N KING | ADDRESS REDACTED | | | | | | | |
| RACHEL NALL | ADDRESS REDACTED | | | | | | | |
| RACHEL NEIGHBORS | ADDRESS REDACTED | | | | | | | |
| RACHEL OAKLEY | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| RACHEL OVERCAST | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| RACHEL PERRY | ADDRESS REDACTED | | | | | | | |
| RACHEL R BACK | ADDRESS REDACTED | | | | | | | |
| RACHEL REHM | ADDRESS REDACTED | | | | | | | |
| RACHEL REINISCH | ADDRESS REDACTED | | | | | | | |
| RACHEL RICHARDS | ADDRESS REDACTED | | | | | | | |
| RACHEL STORMIE D RICE | ADDRESS REDACTED | | | | | | | |
| RACHEL TRUJILLO | ADDRESS REDACTED | | | | | | | |
| RACHEL W CROWE | ADDRESS REDACTED | | | | | | | |
| RACHEL W DONELSON | ADDRESS REDACTED | | | | | | | |
| RACHEL`S COMMUNICATIONS LLC | PO BOX 2816 | | | | ROSWELL | NM | 88201 | |
| RACHELL LYLE | ADDRESS REDACTED | | | | | | | |
| RACHELLE A YAZZIE | ADDRESS REDACTED | | | | | | | |
| RACHELLE LANHAM | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| RACHELLE M CARTER | ADDRESS REDACTED | | | | | | | |
| RACHELLE RENEE LANHAM | ADDRESS REDACTED | | | | | | | |
| RADHIKA INC | 2754 VEACH RD | | | | OWENSBORO | KY | 42303-6219 | |
| RADHIYA GRAY | ADDRESS REDACTED | | | | | | | |
| RADIOLOGY ASSOC. OF NORTHER KY, PLLC | PO BOX 932163 | | | | CLEVELAND | OH | 44193 | |
| RAE A TATOM | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAE PRATHER | ADDRESS REDACTED | | | | | | | |
| RAEINA M HOGSTON | ADDRESS REDACTED | | | | | | | |
| RAETINA LUCERO | ADDRESS REDACTED | | | | | | | |
| RAFAEL M ANDRADE | ADDRESS REDACTED | | | | | | | |
| RAFAEL MALDONADO | ADDRESS REDACTED | | | | | | | |
| RAHAB M DE LE GARZA | ADDRESS REDACTED | | | | | | | |
| RAHLEASHA HARRIS | ADDRESS REDACTED | | | | | | | |
| RAI SIMONSON | ADDRESS REDACTED | | | | | | | |
| RAINA MORPHEW | ADDRESS REDACTED | | | | | | | |
| RAINATOU N SALIFU | ADDRESS REDACTED | | | | | | | |
| RAINE HIGHAM | ADDRESS REDACTED | | | | | | | |
| RAINI L STALION | ADDRESS REDACTED | | | | | | | |
| RAKESHA R HOLT | ADDRESS REDACTED | | | | | | | |
| RALPH GARCIA JR. | 416-J RIVERSIDE DRIVE | | | | ESPANOLA | NM | 87532 | |
| RALPH J GEBERT | ADDRESS REDACTED | | | | | | | |
| RALPH L VIGIL | ADDRESS REDACTED | | | | | | | |
| RAMEALIA S BROWN | ADDRESS REDACTED | | | | | | | |
| RAMON CAMPBELL | 3949 SNOWCREEK RD. | | | | CLAY CITY | KY | 40312 | |
| RAMON P BOTELLO | ADDRESS REDACTED | | | | | | | |
| RAMONA A BURTON | ADDRESS REDACTED | | | | | | | |
| RAMONA J HOWARD | ADDRESS REDACTED | | | | | | | |
| RAMONA MASCARENAS | ADDRESS REDACTED | | | | | | | |
| RAMONA NUNEZ | ADDRESS REDACTED | | | | | | | |
| RAMONA PEGAN | ADDRESS REDACTED | | | | | | | |
| RAMONA ROYBAL | 4 COYOTE PASS RD | | | | SANTA FE | NM | 87508 | |
| RAMONA V GRAJEDA | ADDRESS REDACTED | | | | | | | |
| RAMONIA H MOON | ADDRESS REDACTED | | | | | | | |
| RANA MARIE DENHAM | ADDRESS REDACTED | | | | | | | |
| RANDA R REED | ADDRESS REDACTED | | | | | | | |
| RANDALL BENSLEY | C/O ELIZABETH BERRY | 11B MT GILED CH ROAD | | | SCOTTSVILLE | KY | 42164 | |
| RANDALL E LADD | ADDRESS REDACTED | | | | | | | |
| RANDI B CHITTUM | ADDRESS REDACTED | | | | | | | |
| RANDI E LAWHORN | ADDRESS REDACTED | | | | | | | |
| RANDI M MURPHY | ADDRESS REDACTED | | | | | | | |
| RANDI M ROARK | ADDRESS REDACTED | | | | | | | |
| RANDI S LARA | ADDRESS REDACTED | | | | | | | |
| RANDOLPH M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| RANDY GILL | 26270 REGENCY CLUB DR. APT 8 | | | | WARREN | KY | 48089 | |
| RANDY L ALLEN | ADDRESS REDACTED | | | | | | | |
| RANDY ROBINSON | ADDRESS REDACTED | | | | | | | |
| RANDY SICKELS | ADDRESS REDACTED | | | | | | | |
| RANDY SIMS | 740 SIMS RIDGE ROAD | | | | KINGS MT | KY | 40442 | |
| RANDY SKINNER | 281 BENT TREE LANE | | | | KUTTAWA | KY | 42055 | |
| RANDY TRUJILLO | ADDRESS REDACTED | | | | | | | |
| RAPHAEL CARDY | ADDRESS REDACTED | | | | | | | |
| RAPID TEMPS, INC. | 9670 EAGLE RANCH RD NW, STE. B | | | | ALBUQUERQUE | NM | 87114 | |
| RAQUEL C BROWN | ADDRESS REDACTED | | | | | | | |
| RAQUEL C ORTIZ RUIZ | ADDRESS REDACTED | | | | | | | |
| RAQUEL OYOLA | ADDRESS REDACTED | | | | | | | |
| RAQUEL PONCE | ADDRESS REDACTED | | | | | | | |
| RAQUEL Y QUARRELL | ADDRESS REDACTED | | | | | | | |
| RAQUITA S COLEY | ADDRESS REDACTED | | | | | | | |
| RASHID S SULUIMAN | ADDRESS REDACTED | | | | | | | |
| RASIO PHILLIP | ADDRESS REDACTED | | | | | | | |
| RATON CHAMBER AND ECONOMIC | DEVELOPMENT COUNCIL, INC. | 100 CLAYTON RD | | | RATON | NM | 87740 | |
| RATON NATURAL GAS | 1360 SOUTH SECOND STREET | | | | RATON | NM | 87740 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| RATON NATURAL GAS | PO BOX 308 | 1360 SOUTH SECOND STREET | | | RATON | NM | 87740 | |
| RATON NURSING & REHAB PETTY CASH | 1660 HOSPITAL DRIVE | | | | RATON | NM | 87740 | |
| RATON PROPERTY LIMTED COMPANY | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| RATON ROTARY CHARITIES | PO BOX 295 | | | | RATON | NM | 88740 | |
| RATON UTILITIES | PO BOX 99 | | | | RATON | NM | 87740 | |
| RAUL A DURAN | ADDRESS REDACTED | | | | | | | |
| RAUL OJEDA | ADDRESS REDACTED | | | | | | | |
| RAUL P GARCIA | ADDRESS REDACTED | | | | | | | |
| RAVEN BRIDGEWATER | ADDRESS REDACTED | | | | | | | |
| RAVEN FREEMAN | ADDRESS REDACTED | | | | | | | |
| RAVEN L MCCULLOUGH | ADDRESS REDACTED | | | | | | | |
| RAY ANTHONY SILVA | 307 PYRAMID HEIGHTS | | | | LORDSBURG | NM | 88045 | |
| RAY D. & STEPHANIE PURCELL | 306 BRUCE AVE | | | | DUMAS | TX | 79029 | |
| RAY E II COBB | ADDRESS REDACTED | | | | | | | |
| RAY HOBBS | 6737 ALABAMA RD | | | | DEXTER | NM | 88230 | |
| RAY JR SMITH | ADDRESS REDACTED | | | | | | | |
| RAY SIERKS | 5006 EAST WIND RD | | | | ARTESIA | NM | 88210 | |
| RAYDEN R BEGAY | ADDRESS REDACTED | | | | | | | |
| RAYE N HIGHLAND | ADDRESS REDACTED | | | | | | | |
| RAYEANNA L WILSON | ADDRESS REDACTED | | | | | | | |
| RAYETTE A SOTO | ADDRESS REDACTED | | | | | | | |
| RAYLYNN S SELLERS | ADDRESS REDACTED | | | | | | | |
| RAYMOND D KILLS IN SIGHT | ADDRESS REDACTED | | | | | | | |
| RAYMOND H SHIRLEY | ADDRESS REDACTED | | | | | | | |
| RAYMOND J REID | 512 EAST STEPHEN FOSTER AVE STE 105 | | | | BRADSTOWN | KY | 40004 | |
| RAYMOND M RUIZ | ADDRESS REDACTED | | | | | | | |
| RAYMOND MARTINEZ | ADDRESS REDACTED | | | | | | | |
| RAYMOND WILLOCK | ATTN: ROGER WILLOCK | PO BOX 456 | | | IRVINGTON | KY | 40146 | |
| RAYNA FAGUS | ADDRESS REDACTED | | | | | | | |
| RAYNETT SOWELL | ADDRESS REDACTED | | | | | | | |
| RCF SERVICE LLC | 913 N ORCHARD AVE | | | | FARMINGTON | NM | 87401 | |
| REALVIEW PUBLISHING, LLC | PO BOX 550 | | | | LAS CRUCES | NM | 88004 | |
| REANNA C MARTINEZ | ADDRESS REDACTED | | | | | | | |
| REBA COX | ADDRESS REDACTED | | | | | | | |
| REBECA LOPEZ | ADDRESS REDACTED | | | | | | | |
| REBECA SOTO | ADDRESS REDACTED | | | | | | | |
| REBECCA A BEAVERS | ADDRESS REDACTED | | | | | | | |
| REBECCA A CARMICLE | ADDRESS REDACTED | | | | | | | |
| REBECCA A COMBS | ADDRESS REDACTED | | | | | | | |
| REBECCA A HADDEN | ADDRESS REDACTED | | | | | | | |
| REBECCA A HUGHES | ADDRESS REDACTED | | | | | | | |
| REBECCA A LAGINESS | ADDRESS REDACTED | | | | | | | |
| REBECCA A MCBRIDE | ADDRESS REDACTED | | | | | | | |
| REBECCA A MILES | ADDRESS REDACTED | | | | | | | |
| REBECCA A RICE | ADDRESS REDACTED | | | | | | | |
| REBECCA A THURSTON | ADDRESS REDACTED | | | | | | | |
| REBECCA ANN RICE | ADDRESS REDACTED | | | | | | | |
| REBECCA B GRIFFIS | ADDRESS REDACTED | | | | | | | |
| REBECCA BELL | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| REBECCA BLANCHARD | ADDRESS REDACTED | | | | | | | |
| REBECCA BURNS | SEND TO FACILITY | 124 W NASHVILLE ST | | | PEMBROKE | KY | 42286 | |
| REBECCA CRASE | ADDRESS REDACTED | | | | | | | |
| REBECCA D BEATTY | ADDRESS REDACTED | | | | | | | |
| REBECCA D DEAN | ADDRESS REDACTED | | | | | | | |
| REBECCA D HUNDLEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| REBECCA D MCINTOSH | ADDRESS REDACTED | | | | | | | |
| REBECCA DRANE | ADDRESS REDACTED | | | | | | | |
| REBECCA DUNN | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| REBECCA DUNN | ADDRESS REDACTED | | | | | | | |
| REBECCA EDMONSON | ADDRESS REDACTED | | | | | | | |
| REBECCA F REYNOLDS | ADDRESS REDACTED | | | | | | | |
| REBECCA FINKBINE | ADDRESS REDACTED | | | | | | | |
| REBECCA G WALKER | ADDRESS REDACTED | | | | | | | |
| REBECCA GRUBB | ADDRESS REDACTED | | | | | | | |
| REBECCA H BOLING | ADDRESS REDACTED | | | | | | | |
| REBECCA HARNED | ADDRESS REDACTED | | | | | | | |
| REBECCA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| REBECCA HUGHES | ADDRESS REDACTED | | | | | | | |
| REBECCA J BELL | ADDRESS REDACTED | | | | | | | |
| REBECCA J PHILLIPS | ADDRESS REDACTED | | | | | | | |
| REBECCA J RIDELL | ADDRESS REDACTED | | | | | | | |
| REBECCA J WILSON | ADDRESS REDACTED | | | | | | | |
| REBECCA J WOOSLEY | ADDRESS REDACTED | | | | | | | |
| REBECCA JOHNSON | ADDRESS REDACTED | | | | | | | |
| REBECCA JONES | ADDRESS REDACTED | | | | | | | |
| REBECCA K COLON | ADDRESS REDACTED | | | | | | | |
| REBECCA K JIM | ADDRESS REDACTED | | | | | | | |
| REBECCA K STEWART | ADDRESS REDACTED | | | | | | | |
| REBECCA L ARCHULETA | ADDRESS REDACTED | | | | | | | |
| REBECCA L BACK | ADDRESS REDACTED | | | | | | | |
| REBECCA L BOONE | ADDRESS REDACTED | | | | | | | |
| REBECCA L BRANHAM | ADDRESS REDACTED | | | | | | | |
| REBECCA L BURNS | ADDRESS REDACTED | | | | | | | |
| REBECCA L DECHARA | ADDRESS REDACTED | | | | | | | |
| REBECCA L HALL | ADDRESS REDACTED | | | | | | | |
| REBECCA L HAMM | ADDRESS REDACTED | | | | | | | |
| REBECCA L MASTERS | ADDRESS REDACTED | | | | | | | |
| REBECCA L ORTEGA-ROMERO | ADDRESS REDACTED | | | | | | | |
| REBECCA L PARKER | ADDRESS REDACTED | | | | | | | |
| REBECCA L SMITH | ADDRESS REDACTED | | | | | | | |
| REBECCA L THOMPSON | ADDRESS REDACTED | | | | | | | |
| REBECCA L TORRES | ADDRESS REDACTED | | | | | | | |
| REBECCA L VALDEZ | ADDRESS REDACTED | | | | | | | |
| REBECCA LARSON | ADDRESS REDACTED | | | | | | | |
| REBECCA LOVELESS | ADDRESS REDACTED | | | | | | | |
| REBECCA LYNN PARKER | ADDRESS REDACTED | | | | | | | |
| REBECCA M CLARK | ADDRESS REDACTED | | | | | | | |
| REBECCA M POPE | 121 FOREST PATH | | | | GEORGETOWN | KY | 40324 | |
| REBECCA M REED | ADDRESS REDACTED | | | | | | | |
| REBECCA M ROYSTER | ADDRESS REDACTED | | | | | | | |
| REBECCA M SHUMATE | ADDRESS REDACTED | | | | | | | |
| REBECCA M STIDHAM | ADDRESS REDACTED | | | | | | | |
| REBECCA MARSHALL | 978 SOUTHERN HILLS DR. | | | | RICHMOND | KY | 40475 | |
| REBECCA MASTERS | ADDRESS REDACTED | | | | | | | |
| REBECCA MCGUIRE | 109 SUSAN WAY DRIVE | | | | RICHMOND | KY | 40475 | |
| REBECCA MOORE | ADDRESS REDACTED | | | | | | | |
| REBECCA NICOLE RANBURGER | ADDRESS REDACTED | | | | | | | |
| REBECCA ORTIZ | ADDRESS REDACTED | | | | | | | |
| REBECCA PERKINS | ADDRESS REDACTED | | | | | | | |
| REBECCA R FORKER | ADDRESS REDACTED | | | | | | | |
| REBECCA R MOORE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA R SUMMERFIELD | ADDRESS REDACTED | | | | | | | |
| REBECCA RAEL | ADDRESS REDACTED | | | | | | | |
| REBECCA RICHARDS | ADDRESS REDACTED | | | | | | | |
| REBECCA ROYSTER | ADDRESS REDACTED | | | | | | | |
| REBECCA S RUSSELL | ADDRESS REDACTED | | | | | | | |
| REBECCA SPERRY | ADDRESS REDACTED | | | | | | | |
| REBECCA STAMPER | ADDRESS REDACTED | | | | | | | |
| REBECCA VARELA | 208 E. 2ND ST | | | | LORDSBURG | NM | 88045 | |
| REBECCA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| REBECCA WILSON | 250 WYNN HAVEN BEACH RD | | | | MARY ESTHER | FL | 32569 | |
| REBECCA WILSON | ADDRESS REDACTED | | | | | | | |
| REBECCA ZUREICK | ADDRESS REDACTED | | | | | | | |
| REBECCA`S GIFT GALLERY LLC | 512 E PARRISH AVE | | | | OWENSBORO | KY | 42303-3125 | |
| REBEKAH BARR | ADDRESS REDACTED | | | | | | | |
| REBEKAH BARTLEY | ADDRESS REDACTED | | | | | | | |
| REBEKAH FLETCHER | ADDRESS REDACTED | | | | | | | |
| REBEKAH J HOPKINS | ADDRESS REDACTED | | | | | | | |
| REBEKAH M ROMERO | ADDRESS REDACTED | | | | | | | |
| REBEKAH R MACIOROWSKI | ADDRESS REDACTED | | | | | | | |
| REBEKAH RODIGHIERO | ADDRESS REDACTED | | | | | | | |
| REBEKAH ROMERO | ADDRESS REDACTED | | | | | | | |
| REBEKEH RIDER | ADDRESS REDACTED | | | | | | | |
| RECHELE CORBETT | ADDRESS REDACTED | | | | | | | |
| RECHELLE K WOOD | ADDRESS REDACTED | | | | | | | |
| RECO C DOWLEN | ADDRESS REDACTED | | | | | | | |
| RED ROCKS CARE CENTER PETTY CASH | 3720 CHURCH ROCK RD | | | | GALLUP | NM | 87301 | |
| RED ROCKS L.L.C. | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | 21030-1331 | |
| REDDICK MOSS, PLLC | ONE INFORMATION WAY, STE 105 | | | | LITTLE ROCK | AR | 72202 | |
| REDWING ELECTRIC INC | 225 EAST GODDARD AVE | | | | TRINIDAD | CO | 81082 | |
| REECA D CHAMBERS | ADDRESS REDACTED | | | | | | | |
| REGAL COMMUNICATIONS, INC | 213 BREEZE HILL DRIVE | | | | WINCHESTER | KY | 40391 | |
| REGINA A POWELL | ADDRESS REDACTED | | | | | | | |
| REGINA BISHOP | ADDRESS REDACTED | | | | | | | |
| REGINA C PRICE | ADDRESS REDACTED | | | | | | | |
| REGINA DALCOURT | ADDRESS REDACTED | | | | | | | |
| REGINA F ZAIS | ADDRESS REDACTED | | | | | | | |
| REGINA G GOLDWIRE | ADDRESS REDACTED | | | | | | | |
| REGINA GAIL WILLIAMS | ADDRESS REDACTED | | | | | | | |
| REGINA GRANT | ADDRESS REDACTED | | | | | | | |
| REGINA GUSSIE | ADDRESS REDACTED | | | | | | | |
| REGINA L LUCERO | ADDRESS REDACTED | | | | | | | |
| REGINA L NOBLES | ADDRESS REDACTED | | | | | | | |
| REGINA L TUCKER | ADDRESS REDACTED | | | | | | | |
| REGINA M HARPER | ADDRESS REDACTED | | | | | | | |
| REGINA MCCARTY | ADDRESS REDACTED | | | | | | | |
| REGINA MCCOY | ADDRESS REDACTED | | | | | | | |
| REGINA P BISHOP | ADDRESS REDACTED | | | | | | | |
| REGINA R BYRD | ADDRESS REDACTED | | | | | | | |
| REGINA RIGSBY | ADDRESS REDACTED | | | | | | | |
| REGINA S WINNER | ADDRESS REDACTED | | | | | | | |
| REGINA STRAUT | ADDRESS REDACTED | | | | | | | |
| REGINA V CATANACH | ADDRESS REDACTED | | | | | | | |
| REGINA V HUNT | ADDRESS REDACTED | | | | | | | |
| REGION II EMS | PO BOX 2049 | | | | LAS CRUCES | NM | 88004 | |
| REGIONAL FINANCE | 101 W BROADWAY | | | | HOBBS | NM | 88240 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REHOBOTH MCKINLEY CHRISTIAN | HEALTH CARE SERVICES, INC. | 1901 RED ROCK DR | | | GALLUP | NM | 87301 | |
| REINA L VIGIL | ADDRESS REDACTED | | | | | | | |
| REINA PERKINS | ADDRESS REDACTED | | | | | | | |
| REINHART FOODSERVICE, L.L.C. | 117 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101 | |
| RELDA WOOD | PO BOX 924 | | | | RUSSELLVILLE | KY | 42276 | |
| RELIANCE MEDICAL GROUP LLC | ATTN; ACCOUNTS RECEIVABLE DEPT | 3451 N BUTLER AVE | | | FARMINGTON | NM | 87401 | |
| RELIANT PRO REHAB LLC | PO BOX 671181 | | | | DALLAS | TX | 75267 | |
| RELIANT PRO REHABILITATION | PO BOX 671181 | | | | DALLAS | TX | 75267-1181 | |
| RELIANT PRO REHABILITATION, LLC | PO BOX 671181 | | | | DALLAS | TX | 75267-1181 | |
| REM COMPANY, INC. | PO BOX 455 | | | | VERSAILLES | KY | 40383 | |
| REMAX COMBINED INVESTMENTS | 1638 S 2ND | | | | GALLUP | NM | 87301 | |
| RENA D JONES | ADDRESS REDACTED | | | | | | | |
| RENA F OSBORNE | ADDRESS REDACTED | | | | | | | |
| RENA M BLEA | ADDRESS REDACTED | | | | | | | |
| RENA OSBORNE | ADDRESS REDACTED | | | | | | | |
| RENA R CONNER | ADDRESS REDACTED | | | | | | | |
| RENA R CONNER-SEXTON | ADDRESS REDACTED | | | | | | | |
| RENATTA N GONZALES | ADDRESS REDACTED | | | | | | | |
| RENDY R RIGGS | ADDRESS REDACTED | | | | | | | |
| RENE DETTY | ADDRESS REDACTED | | | | | | | |
| RENEE A VASQUEZ | ADDRESS REDACTED | | | | | | | |
| RENEE C TAIG-JOHNSTON | ADDRESS REDACTED | | | | | | | |
| RENEE E ADKINS | ADDRESS REDACTED | | | | | | | |
| RENEE J GOODLUCK | ADDRESS REDACTED | | | | | | | |
| RENEE L STROH | ADDRESS REDACTED | | | | | | | |
| RENEE M BOYD | ADDRESS REDACTED | | | | | | | |
| RENEE N CRAWLEY | ADDRESS REDACTED | | | | | | | |
| RENEE PARKER | 2319 GREENSBURG ROAD | TRAILOR #2 | | | CAMPBELLSVILLE | KY | 42718 | |
| RENEE T MILLER | ADDRESS REDACTED | | | | | | | |
| RENEISHA L WILSON | ADDRESS REDACTED | | | | | | | |
| RENEY MONTANO | ADDRESS REDACTED | | | | | | | |
| RENNIE R MCKINNEY | ADDRESS REDACTED | | | | | | | |
| REPUBLIC BUSINESS CREDIT LLC | WESTWAYS STAFFING SERVICES, INC A/R | PO BOX 203152 | | | DALLAS | TX | 753203152 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| RESHA PINTO | ADDRESS REDACTED | | | | | | | |
| RETIREMENTHOME TV CORPORATION | 4604 ARDEN DRIVE | | | | FORT WAYNE | IN | 46804 | |
| REVA M HELTON | ADDRESS REDACTED | | | | | | | |
| REVA S LEE | ADDRESS REDACTED | | | | | | | |
| REVLOCAL INC | PO BOX 511 | | | | MOUNT VERNON | OH | 43050 | |
| REXEL, INC. | PO BOX 742384 | | | | ATLANTA | GA | 30374 | |
| REYNA HARBARGER | ADDRESS REDACTED | | | | | | | |
| REYNA L HARBARGER | ADDRESS REDACTED | | | | | | | |
| REYNIERI A PEREZ GUERRA | ADDRESS REDACTED | | | | | | | |
| RF TECHNOLOGIES INC | PO BOX 8444 | | | | CAROL STREAM | IL | 60197 | |
| RF TECHNOLOGIES, INC. | PO BOX 8444 | | | | CAROL STREAM | IL | 60197-8444 | |
| RHEA A DWYER | ADDRESS REDACTED | | | | | | | |
| RHEA WISHERT | ADDRESS REDACTED | | | | | | | |
| RHEANNA TWEEDY | ADDRESS REDACTED | | | | | | | |
| RHEANNON R PAUL | ADDRESS REDACTED | | | | | | | |
| RHENNA WILMOTH | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| RHIANNON D JONES | ADDRESS REDACTED | | | | | | | |
| RHODA CULTON | ADDRESS REDACTED | | | | | | | |
| RHODA LUCAS | 5845 S HWY 333 | | | | IRVINGTON | KY | 40146 | |
| RHONDA BROWN | ADDRESS REDACTED | | | | | | | |
| RHONDA D FLYNN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHONDA F GRIGSBY | ADDRESS REDACTED | | | | | | | |
| RHONDA GARRETT | ADDRESS REDACTED | | | | | | | |
| RHONDA GOLDSBERRY | ADDRESS REDACTED | | | | | | | |
| RHONDA J EVANS | ADDRESS REDACTED | | | | | | | |
| RHONDA J WEBB | ADDRESS REDACTED | | | | | | | |
| RHONDA JORDAN | ADDRESS REDACTED | | | | | | | |
| RHONDA L CARRILLO | ADDRESS REDACTED | | | | | | | |
| RHONDA L GOLDSBERRY | ADDRESS REDACTED | | | | | | | |
| RHONDA M MASON | ADDRESS REDACTED | | | | | | | |
| RHONDA M TILLMAN | ADDRESS REDACTED | | | | | | | |
| RHONDA MCDONALD | ADDRESS REDACTED | | | | | | | |
| RHONDA MILLS | ADDRESS REDACTED | | | | | | | |
| RHONDA NOLAN | 1805 REGES ROAD | | | | IRVINE | KY | 40336 | |
| RHONDA SMITH | ADDRESS REDACTED | | | | | | | |
| RHONDA WRIGHT | ADDRESS REDACTED | | | | | | | |
| RHONZLA SNYDER | ADDRESS REDACTED | | | | | | | |
| RHYAN JOHNSON | ADDRESS REDACTED | | | | | | | |
| RIAN CARNEY | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 42437 | |
| RIAN CARNEY | ADDRESS REDACTED | | | | | | | |
| RICARDO JR SANCHEZ | ADDRESS REDACTED | | | | | | | |
| RICARDO R JR SANCHEZ | ADDRESS REDACTED | | | | | | | |
| RICE DRUGS, INC | 44 W MAIN ST STE 2 | | | | FORDSVILLE | KY | 42343-9761 | |
| RICHARD A JR BRANNON | ADDRESS REDACTED | | | | | | | |
| RICHARD A SMITH | ADDRESS REDACTED | | | | | | | |
| RICHARD ANDERSON | ADDRESS REDACTED | | | | | | | |
| RICHARD B CLEMENTS | 1711 NORTH ADAMS | | | | HENDERSON | KY | 42420 | |
| RICHARD C ANDERSON | ADDRESS REDACTED | | | | | | | |
| RICHARD C DUERSON | ADDRESS REDACTED | | | | | | | |
| RICHARD CORLEY | ADDRESS REDACTED | | | | | | | |
| RICHARD E WILSON | ADDRESS REDACTED | | | | | | | |
| RICHARD G FREEMAN | ADDRESS REDACTED | | | | | | | |
| RICHARD G. FOUTCH | 315 WASHINGTON STREET | | | | CLAYTON | NM | 88415 | |
| RICHARD GRAY | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| RICHARD GREENE | ADDRESS REDACTED | | | | | | | |
| RICHARD GUTMAN | 3876 TURKEY FOOT ROAD | | | | ELSMERE | KY | 41018 | |
| RICHARD HAMILTON | 66 SHELBY ST. | | | | CADIZ | KY | 42211 | |
| RICHARD HERRERA | ADDRESS REDACTED | | | | | | | |
| RICHARD HOLDEN | ADDRESS REDACTED | | | | | | | |
| RICHARD HUNNICUTT | 917 POWELL STREET | | | | HENDERSON | KY | 42420 | |
| RICHARD J TOWER | ADDRESS REDACTED | | | | | | | |
| RICHARD L DAGGETT | ADDRESS REDACTED | | | | | | | |
| RICHARD L FORD | ADDRESS REDACTED | | | | | | | |
| RICHARD L LINDER | ADDRESS REDACTED | | | | | | | |
| RICHARD LEO L VALDEZ | ADDRESS REDACTED | | | | | | | |
| RICHARD MEYER | 412 OAKWOOD CT | | | | TEHACHAPI | CA | 93561 | |
| RICHARD NIXON YA SUPAN | ADDRESS REDACTED | | | | | | | |
| RICHARD PADILLA | ADDRESS REDACTED | | | | | | | |
| RICHARD R MCNATT JR | ADDRESS REDACTED | | | | | | | |
| RICHARD S VELA | ADDRESS REDACTED | | | | | | | |
| RICHARD THOMPSON | ADDRESS REDACTED | | | | | | | |
| RICHARD WIGGINTON | 2420 WEST 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| RICHMOND CHAMBER OF COMMERCE INC | 201 EAST MAIN STREET | | | | RICHMOND | KY | 40475 | |
| RICHMOND UTILITIES | PO BOX 700 | | | | RICHMOND | KY | 40476 | |
| RICKI J MORRIS | ADDRESS REDACTED | | | | | | | |
| RICKIE S LONG | ADDRESS REDACTED | | | | | | | |
| RICKY WOOD | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICOH USA, INC | GREAT LAKES DISRICT-LVL | PO BOX 802815 | | | CHICAGO | IL | 60680-2815 | |
| RIDDELL BOILER SERVICE LLC | 1050 ELIZABETH STREET STE. 5 | | | | NICHOLASVILLE | KY | 40356 | |
| RIDOUT PLASTICS CO, INC | 5535 RUFFIN ROAD | | | | SAN DIEGO | CA | 92123 | |
| RIKKA S RASAILY | ADDRESS REDACTED | | | | | | | |
| RIKKI GIBSON | ADDRESS REDACTED | | | | | | | |
| RILEY E WILSON | ADDRESS REDACTED | | | | | | | |
| RILEY WHITE INC | 201 PARK STREET | | | | BOWLING GREEN | KY | 42101 | |
| RIO ARRIBA COUNTY TREASURER | PO BOX 548 | | | | TIERRA AMARILLA | NM | 87575 | |
| RIPPY B WILLIAMS | ADDRESS REDACTED | | | | | | | |
| RIPSER J KIMAIYO | ADDRESS REDACTED | | | | | | | |
| RISHONA L COFFEY | ADDRESS REDACTED | | | | | | | |
| RITA BRANHAM | ADDRESS REDACTED | | | | | | | |
| RITA C YASTE | ADDRESS REDACTED | | | | | | | |
| RITA CAMPANUR | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| RITA CAMPANUR | ADDRESS REDACTED | | | | | | | |
| RITA CORIA | ADDRESS REDACTED | | | | | | | |
| RITA D DOBBINS | ADDRESS REDACTED | | | | | | | |
| RITA D LAFAYETTE | ADDRESS REDACTED | | | | | | | |
| RITA F ADKISSON | ADDRESS REDACTED | | | | | | | |
| RITA FAYE ADKISSON | ADDRESS REDACTED | | | | | | | |
| RITA J KEY | ADDRESS REDACTED | | | | | | | |
| RITA L MURRAY | ADDRESS REDACTED | | | | | | | |
| RITA LOPEZ | 1913 OTOWI DR | | | | SANTA FE | NM | 87505 | |
| RITA M BALDWIN | ADDRESS REDACTED | | | | | | | |
| RITA M HELTON | ADDRESS REDACTED | | | | | | | |
| RITA M ORTIZ | ADDRESS REDACTED | | | | | | | |
| RITA POWELL | ADDRESS REDACTED | | | | | | | |
| RITA R GRIBBINS | ADDRESS REDACTED | | | | | | | |
| RITA V GREENE | ADDRESS REDACTED | | | | | | | |
| RITA WIGGINTON | ADDRESS REDACTED | | | | | | | |
| RITO N DAAN | ADDRESS REDACTED | | | | | | | |
| RITO NELSON J DAAN | ADDRESS REDACTED | | | | | | | |
| RIVERPARK EYECARE, PLLC | 221 ALLEN STREET | | | | OWENSBORO | KY | 42303-4139 | |
| ROADRUNNER AIR CONDITIONING, HEATING & REFRIGERATION INC | 3200 CALLE MARIE | | | | SANTA FE | NM | 87507 | |
| ROB GOF LLC | 901 ULRICH AVENUE | | | | LOUISVILLE | KY | 40219 | |
| ROBB ENTERPRISES, INC | PO BOX 6130 | | | | LAS CRUCES | NM | 88006 | |
| ROBBI G BOWYER | ADDRESS REDACTED | | | | | | | |
| ROBBIN J WEATHERLY | ADDRESS REDACTED | | | | | | | |
| ROBBIN SWANTON | ADDRESS REDACTED | | | | | | | |
| ROBERT ALFELD | 764 BRITTANY TRAIL | | | | FLORENCE | KY | 41042 | |
| ROBERT ALLEN | ADDRESS REDACTED | | | | | | | |
| ROBERT B BOUNDS | ADDRESS REDACTED | | | | | | | |
| ROBERT B EDWARDS | ADDRESS REDACTED | | | | | | | |
| ROBERT B GIRDLER | ADDRESS REDACTED | | | | | | | |
| ROBERT B JR HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ROBERT B. CHAMBLISS, M.D. | 226 FAIRGROUNDS RD | | | | HARDINSBURG | KY | 40143 | |
| ROBERT BAILEY | ADDRESS REDACTED | | | | | | | |
| ROBERT BERGMAN | 12518 MADISON PKE | | | | INDEPENCENCE | KY | 41057 | |
| ROBERT BRAINARD | ADDRESS REDACTED | | | | | | | |
| ROBERT D HARRIS | PO BOX 696 | | | | RATON | NM | 87740 | |
| ROBERT D. BOARD | 408 MEADOW COURT | | | | HARDINSBURG | KY | 40143 | |
| ROBERT DAVIS | 2420 W. 3RD ST. | | | | OWENSBORO | KY | 42301 | |
| ROBERT E JOHNSON | ADDRESS REDACTED | | | | | | | |
| ROBERT E PERRY | ADDRESS REDACTED | | | | | | | |
| ROBERT G DRAKE JE M.D. | 79 IMAGING DRIVE | | | | SOMERSET | KY | 42503 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT GATCHEL | ADDRESS REDACTED | | | | | | | |
| ROBERT GRIMES | 2132 GROVELAND RD | | | | PALM HARBOR | FL | 34683 | |
| ROBERT III SHOVER | ADDRESS REDACTED | | | | | | | |
| ROBERT J WEBB MD PC | 727 COX CREEK PARKWAY | | | | FLORENCE | AL | 35630 | |
| ROBERT JORDAN | ADDRESS REDACTED | | | | | | | |
| ROBERT KING | ADDRESS REDACTED | | | | | | | |
| ROBERT L ABEYTA | ADDRESS REDACTED | | | | | | | |
| ROBERT L KERR | ADDRESS REDACTED | | | | | | | |
| ROBERT L MARES | ADDRESS REDACTED | | | | | | | |
| ROBERT L MITCHELL | ADDRESS REDACTED | | | | | | | |
| ROBERT L QUIROZ | ADDRESS REDACTED | | | | | | | |
| ROBERT L SHIELDS | ADDRESS REDACTED | | | | | | | |
| ROBERT L WILLOUGHBY | ADDRESS REDACTED | | | | | | | |
| ROBERT M BRAY | ADDRESS REDACTED | | | | | | | |
| ROBERT M LISLE | 4005 RICHMOND ROAD | | | | IRVINE | KY | 40336 | |
| ROBERT MARTINEZ | 2542 CAMINO ESTRIBO | | | | SANTA FE | NM | 87505 | |
| ROBERT P ROMERO | ADDRESS REDACTED | | | | | | | |
| ROBERT POWELL | ADDRESS REDACTED | | | | | | | |
| ROBERT R JORDAN | ADDRESS REDACTED | | | | | | | |
| ROBERT RICHARD | ADDRESS REDACTED | | | | | | | |
| ROBERT ROTHSCHILD | 134 SERENO DR. | | | | SANTA FE | NM | 87501 | |
| ROBERT S HUBER | ADDRESS REDACTED | | | | | | | |
| ROBERT SANDOVAL | ADDRESS REDACTED | | | | | | | |
| ROBERT T ELLSTROM | ADDRESS REDACTED | | | | | | | |
| ROBERT THOBEN | 640 ALTA VISTA SPT# 134 | | | | SANTA FE | NM | 87505 | |
| ROBERT W BRAY | ADDRESS REDACTED | | | | | | | |
| ROBERT W II JOHNSON | ADDRESS REDACTED | | | | | | | |
| ROBERT W WHEATLEY | ADDRESS REDACTED | | | | | | | |
| ROBERT WESLEY ROSE | PO BOX 135 | | | | HARDINSBURG | KY | 40143 | |
| ROBERT WRIGHT | ADDRESS REDACTED | | | | | | | |
| ROBERTA A LOVATO | ADDRESS REDACTED | | | | | | | |
| ROBERTA C BEGAY | ADDRESS REDACTED | | | | | | | |
| ROBERTA FILLMORE | ADDRESS REDACTED | | | | | | | |
| ROBERTA G GARCIA | ADDRESS REDACTED | | | | | | | |
| ROBERTA GANDARA | ADDRESS REDACTED | | | | | | | |
| ROBERTA HERRERA | ADDRESS REDACTED | | | | | | | |
| ROBERTA J VIGIL | ADDRESS REDACTED | | | | | | | |
| ROBERTA JOE | ADDRESS REDACTED | | | | | | | |
| ROBERTA LUCERO | ADDRESS REDACTED | | | | | | | |
| ROBERTA M PADILLA | ADDRESS REDACTED | | | | | | | |
| ROBERTA MCCAULEY | PO OX 249 | | | | PEMBROKE | KY | 42266 | |
| ROBERTA ROMERO | ADDRESS REDACTED | | | | | | | |
| ROBERTA SEGURA | ADDRESS REDACTED | | | | | | | |
| ROBERTA STEVENS | ADDRESS REDACTED | | | | | | | |
| ROBERTA Y MORALES | ADDRESS REDACTED | | | | | | | |
| ROBERTHA S MCKINNEY | ADDRESS REDACTED | | | | | | | |
| ROBERTO RAMIREZ | ADDRESS REDACTED | | | | | | | |
| ROBERTS DME, LLC | 510 EAST PARRISH AVENUE | | | | OWENSBORO | KY | 42303 | |
| ROBERTS ELECTRIC SERVICE, LLC | 3131 FAIRGROUNDS RD | | | | BRANDENBURG | KY | 40108 | |
| ROBERTS TRUCK CENTER OF NEW MEXICO | PO BOX 1071 | | | | AMARILLO | TX | 79189 | |
| ROBIN A MCCRORY | ADDRESS REDACTED | | | | | | | |
| ROBIN ARVIN | 131 MEADOWLARK DR | | | | RICHMOND | KS | 40475 | |
| ROBIN ARVIN | ADDRESS REDACTED | | | | | | | |
| ROBIN D ARVIN | ADDRESS REDACTED | | | | | | | |
| ROBIN DELL ANTONIA | ADDRESS REDACTED | | | | | | | |
| ROBIN GLUNT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ROBIN HAWKINS | ADDRESS REDACTED | | | | | | | |
| ROBIN HURT | ADDRESS REDACTED | | | | | | | |
| ROBIN J BLINCOE | ADDRESS REDACTED | | | | | | | |
| ROBIN J KIMBROUGH | ADDRESS REDACTED | | | | | | | |
| ROBIN KARR | 8045 RAINTREE CIRCLE | | | | WEST CHESTER | OH | 45247 | |
| ROBIN L BRYANT | ADDRESS REDACTED | | | | | | | |
| ROBIN L ELEY | ADDRESS REDACTED | | | | | | | |
| ROBIN L JOHNSON | ADDRESS REDACTED | | | | | | | |
| ROBIN L VANNOSTRAND | ADDRESS REDACTED | | | | | | | |
| ROBIN LEE KEMP | ADDRESS REDACTED | | | | | | | |
| ROBIN M SHORT | ADDRESS REDACTED | | | | | | | |
| ROBIN MARTIN | ADDRESS REDACTED | | | | | | | |
| ROBIN MAYES | ADDRESS REDACTED | | | | | | | |
| ROBIN MORRIS | ADDRESS REDACTED | | | | | | | |
| ROBIN R DAY | ADDRESS REDACTED | | | | | | | |
| ROBIN R GARMON | ADDRESS REDACTED | | | | | | | |
| ROBIN R JONES | ADDRESS REDACTED | | | | | | | |
| ROBIN RENILE | 2436 CISSELLVILLE RD | | | | SPRINGFIELD | KY | 40069 | |
| ROBIN REYNOLDS | ADDRESS REDACTED | | | | | | | |
| ROBIN ROBERTS | ADDRESS REDACTED | | | | | | | |
| ROBIN S BARNETT | ADDRESS REDACTED | | | | | | | |
| ROBIN SHEPHERD | ADDRESS REDACTED | | | | | | | |
| ROBIN SHERILL | ADDRESS REDACTED | | | | | | | |
| ROBIN STAPLES | ADDRESS REDACTED | | | | | | | |
| ROBIN WILLIAMS | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| ROBIN WILLIAMS | ADDRESS REDACTED | | | | | | | |
| ROBIN Y PROCTOR MARTIN | ADDRESS REDACTED | | | | | | | |
| ROBYN G FREDERICK | ADDRESS REDACTED | | | | | | | |
| ROBYN KOHLHOFF | ADDRESS REDACTED | | | | | | | |
| ROBYN L MILES | ADDRESS REDACTED | | | | | | | |
| ROBYN R HARRISON | ADDRESS REDACTED | | | | | | | |
| ROCHELLE FULLER | ADDRESS REDACTED | | | | | | | |
| ROCHELLE JACOBS | ADDRESS REDACTED | | | | | | | |
| ROCHELLE L FULLER | ADDRESS REDACTED | | | | | | | |
| ROCHELLE N PAUL | ADDRESS REDACTED | | | | | | | |
| ROCHELLE W HAYES | ADDRESS REDACTED | | | | | | | |
| ROCIO CROYLE | ADDRESS REDACTED | | | | | | | |
| ROCKCASTLE COUNTY HOSPITAL | PO BOX 1310 | | | | MT VERNON | KY | 40456 | |
| RODERIC ROSE JR. | 422 BROADWAY | | | | IRVINE | KY | 40336 | |
| RODGER L HILLYER | ADDRESS REDACTED | | | | | | | |
| RODGERS ARTHUR | ADDRESS REDACTED | | | | | | | |
| RODNEY A MARSCHNER | ADDRESS REDACTED | | | | | | | |
| RODNEY D COLLIER | ADDRESS REDACTED | | | | | | | |
| RODNEY FISHER | ADDRESS REDACTED | | | | | | | |
| ROGER BROOKS | 334 OLD CARDINAL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ROGER CONNER | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| ROGER D GULLETT | ADDRESS REDACTED | | | | | | | |
| ROGER D WATSON | 629 TRIPLETT ST | | | | OWENSBORO | KY | 42303 | |
| ROGER E CRAVENS | ADDRESS REDACTED | | | | | | | |
| ROGER MAHONEY | ADDRESS REDACTED | | | | | | | |
| ROGER W MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| ROGER WOOD | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| ROGERS HARDWARE & BUILDING SUPPLY INC | PO BOX 250 | | | | STANTON | KY | 40380 | |
| ROLAND C. SHARP | 507 SW 16TH | | | | SEMIONOLE | TX | 79360 | |
| ROLAND DOTSON | 870 LITTLE HARDWICKS CREEK RD | | | | CLAY CITY | KY | 40312 | |
| ROLANDO CARDONA | ADDRESS REDACTED | | | | | | | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLENA WILSON | ADDRESS REDACTED | | | | | | | |
| ROLLING PIN PASTRY SHOP, INC | 1129 EAST 18TH STREET | | | | OWENSBORO | KY | 42303 | |
| ROLLINS CORP | 2521 PETTY DR | | | | BOWLING GREEN | KY | 42103-7162 | |
| ROLLINS INC | 7046 FAIRFIELD BUSINESS CTR | | | | FAIRFIELD | OH | 45014 | |
| ROLLINS, INC. | 790 ENTERPRISE DRIVE | | | | LEXINGTON | KY | 40510 | |
| ROMELIA LUCERO | ADDRESS REDACTED | | | | | | | |
| ROMELIA SERNA | ADDRESS REDACTED | | | | | | | |
| RON BABCOCK | 1812 LOUISVILLE ROAD | | | | BOWLING GREEN | KY | 42101 | |
| RON ROUSE | ADDRESS REDACTED | | | | | | | |
| RONALD D BRANCH | ADDRESS REDACTED | | | | | | | |
| RONALD D CORDER | ADDRESS REDACTED | | | | | | | |
| RONALD D SILVA | ADDRESS REDACTED | | | | | | | |
| RONALD I COX | ADDRESS REDACTED | | | | | | | |
| RONALD I TRUJILLO | ADDRESS REDACTED | | | | | | | |
| RONALD L DURRETT | 20 MEDICAL VILLAGE DR. STE 100 | | | | EDGEWOOD | KY | 41017 | |
| RONALD LaPOINTE | PO BOX 1041 | | | | ESPANOLA | NM | 87530 | |
| RONALD VELAZQUEZ | ADDRESS REDACTED | | | | | | | |
| RONDA F LIKES | ADDRESS REDACTED | | | | | | | |
| RONDA H MARK | ADDRESS REDACTED | | | | | | | |
| RONDA K GARRIS | ADDRESS REDACTED | | | | | | | |
| RONDA L ARNETT | ADDRESS REDACTED | | | | | | | |
| RONDA L SMILEY | ADDRESS REDACTED | | | | | | | |
| RONDA MARTINEZ | ADDRESS REDACTED | | | | | | | |
| RONDA MCCARROLL | ADDRESS REDACTED | | | | | | | |
| RONDA MORRIS | ADDRESS REDACTED | | | | | | | |
| RONDA ODOM | ADDRESS REDACTED | | | | | | | |
| RONDA Q KELL | ADDRESS REDACTED | | | | | | | |
| RONDA S CRUMBLE | ADDRESS REDACTED | | | | | | | |
| RONDALL BANKS | 139 E COLLEGE AVE | PO BOX 138 | | | STANTON | KY | 40380 | |
| RONICA WAGNER | ADDRESS REDACTED | | | | | | | |
| RONITA RODGERS | ADDRESS REDACTED | | | | | | | |
| RONNADALE V GARIB | ADDRESS REDACTED | | | | | | | |
| RONNAH B RICHARDS | ADDRESS REDACTED | | | | | | | |
| RONNEKA HAMPTON | ADDRESS REDACTED | | | | | | | |
| RONNETTA R GOODLOE | ADDRESS REDACTED | | | | | | | |
| RONNICA CRUZ | ADDRESS REDACTED | | | | | | | |
| RONNIE FLOWERS | 981 PHELPS ROAD | | | | KEVIL | KY | 42053 | |
| RONNIE LEE | 2120 N BENSING RD | | | | HOBBS | NM | 88240 | |
| RONNIE SPALDING | 2784 POPULAR FLAT RD. | | | | BARDSTOWN | KY | 40004 | |
| RONNIE SWARTZ | ADDRESS REDACTED | | | | | | | |
| RONNIE VANCLEVE | 31 DERICKSON LN | | | | STANTON | KY | 40380 | |
| RONNIE YOUNG | 1140 SANDERSON DR | | | | HOPKINSVILLE | KY | 42240 | |
| ROQUE A ZAMORA | 25 CAVINESS WEST RD | | | | RATON | NM | 87740 | |
| ROSA ALANIS | ADDRESS REDACTED | | | | | | | |
| ROSA ANDRADE | ADDRESS REDACTED | | | | | | | |
| ROSA DELAROSA | ADDRESS REDACTED | | | | | | | |
| ROSA E VALENCIA | ADDRESS REDACTED | | | | | | | |
| ROSA GONZALEZ SILVA | ADDRESS REDACTED | | | | | | | |
| ROSA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| ROSA M PADILLA | ADDRESS REDACTED | | | | | | | |
| ROSA M PRUITT | ADDRESS REDACTED | | | | | | | |
| ROSA M SALTSMAN | ADDRESS REDACTED | | | | | | | |
| ROSA M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| ROSA M VANDENBURG | ADDRESS REDACTED | | | | | | | |
| ROSA MORENO | ADDRESS REDACTED | | | | | | | |
| ROSA SALTSMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSA SOLIS | ADDRESS REDACTED | | | | | | | |
| ROSALIE A RICE | ADDRESS REDACTED | | | | | | | |
| ROSALIE GRAHAM | ADDRESS REDACTED | | | | | | | |
| ROSALIE RICE | 2582 CERULEAN RD. | | | | STANTON | KY | 40380 | |
| ROSALINDA M MARQUEZ | ADDRESS REDACTED | | | | | | | |
| ROSALINDE TSOSIE | ADDRESS REDACTED | | | | | | | |
| ROSALYN GRIFFIN | ADDRESS REDACTED | | | | | | | |
| ROSANNA CLOUD | ADDRESS REDACTED | | | | | | | |
| ROSANNA VIGIL | ADDRESS REDACTED | | | | | | | |
| ROSARIO BALLON | ADDRESS REDACTED | | | | | | | |
| ROSARIO R LEGARDA | ADDRESS REDACTED | | | | | | | |
| ROSE A DICKEY | ADDRESS REDACTED | | | | | | | |
| ROSE A GARDNER | ADDRESS REDACTED | | | | | | | |
| ROSE BURGIN | ADDRESS REDACTED | | | | | | | |
| ROSE E CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| ROSE E NELSON | ADDRESS REDACTED | | | | | | | |
| ROSE E PRESTON | ADDRESS REDACTED | | | | | | | |
| ROSE F MARTINEZ | ADDRESS REDACTED | | | | | | | |
| ROSE GARDEN FLORIST INC | 805 BROADWAY | | | | PADUCAH | KY | 42001 | |
| ROSE M BEIMER | ADDRESS REDACTED | | | | | | | |
| ROSE M BENALLY | ADDRESS REDACTED | | | | | | | |
| ROSE M CLARK | ADDRESS REDACTED | | | | | | | |
| ROSE M DURHAM | ADDRESS REDACTED | | | | | | | |
| ROSE M HONADLE | ADDRESS REDACTED | | | | | | | |
| ROSE M HUDSON | ADDRESS REDACTED | | | | | | | |
| ROSE M LINDERMAN | ADDRESS REDACTED | | | | | | | |
| ROSE M THORN | ADDRESS REDACTED | | | | | | | |
| ROSE M WHITE | ADDRESS REDACTED | | | | | | | |
| ROSE POWELL | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| ROSE SALAZAR | ADDRESS REDACTED | | | | | | | |
| ROSE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| ROSE VALDEZ | PO BOX 313 | | | | CHAMA | NM | 87520 | |
| ROSEANNA M DEAKINS | ADDRESS REDACTED | | | | | | | |
| ROSELINE COLLIS | ADDRESS REDACTED | | | | | | | |
| ROSELYN PARKER | ADDRESS REDACTED | | | | | | | |
| ROSEMARIE J NAVARROZA | ADDRESS REDACTED | | | | | | | |
| ROSEMARY BEGAYE | ADDRESS REDACTED | | | | | | | |
| ROSEMARY C THOMPSON | ADDRESS REDACTED | | | | | | | |
| ROSEMARY GALLEGOS | ADDRESS REDACTED | | | | | | | |
| ROSEMARY JONES | ADDRESS REDACTED | | | | | | | |
| ROSEMARY LUCERO | ADDRESS REDACTED | | | | | | | |
| ROSEMARY MATSIKIDZE | ADDRESS REDACTED | | | | | | | |
| ROSEMARY RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ROSEMARY TOVAR | ADDRESS REDACTED | | | | | | | |
| ROSEMARY VIALPANDO | ADDRESS REDACTED | | | | | | | |
| ROSETTA L SUTTON | ADDRESS REDACTED | | | | | | | |
| ROSETTA M ABNEY | ADDRESS REDACTED | | | | | | | |
| ROSETTE TRUJILLO | ADDRESS REDACTED | | | | | | | |
| ROSEZENA M PERRY | ADDRESS REDACTED | | | | | | | |
| ROSHAWNDA L BARBER | ADDRESS REDACTED | | | | | | | |
| ROSIE ALLEN | ADDRESS REDACTED | | | | | | | |
| ROSIE DAKAI | ADDRESS REDACTED | | | | | | | |
| ROSIE M RUSSELL | ADDRESS REDACTED | | | | | | | |
| ROSIE RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| ROSINA M OLDMAN | ADDRESS REDACTED | | | | | | | |
| ROSONNA CHENAULT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| ROSS PUBLISHING INC | PO BOX 35026 | | | | RICHMOND | VA | 23235 | |
| ROSULA KARAAN | ADDRESS REDACTED | | | | | | | |
| ROXANN AKERS | ADDRESS REDACTED | | | | | | | |
| ROXANN DOWNS | ADDRESS REDACTED | | | | | | | |
| ROXANNA HOWARD | ADDRESS REDACTED | | | | | | | |
| ROXANNA L DURBIN | ADDRESS REDACTED | | | | | | | |
| ROXANNA L SCHROEDER | ADDRESS REDACTED | | | | | | | |
| ROXANNA SCHROEDER | ADDRESS REDACTED | | | | | | | |
| ROXANNE DUNHAM | ADDRESS REDACTED | | | | | | | |
| ROXANNE FAYE BLAIR | ADDRESS REDACTED | | | | | | | |
| ROXANNE M NORDIKE | ADDRESS REDACTED | | | | | | | |
| ROXANNE NORDIKE | ADDRESS REDACTED | | | | | | | |
| ROXANNE S RHODES | ADDRESS REDACTED | | | | | | | |
| ROXIE A INGRAM | ADDRESS REDACTED | | | | | | | |
| ROXIE J MCCOOL | ADDRESS REDACTED | | | | | | | |
| ROY E MEDLEY | ADDRESS REDACTED | | | | | | | |
| ROY MILBURN | 502 PERKINS AVE | | | | DANVILLE | KY | 40422 | |
| ROY T BABER | ADDRESS REDACTED | | | | | | | |
| ROY T III MILLER | ADDRESS REDACTED | | | | | | | |
| RUBEL SALAZAR | PO BOX 223 | | | | LAS VEGAS | NM | 87701 | |
| RUBEN A MARTINEZ | ADDRESS REDACTED | | | | | | | |
| RUBEN A VASQUEZ | ADDRESS REDACTED | | | | | | | |
| RUBEN ARRIAGA | ADDRESS REDACTED | | | | | | | |
| RUBEN JR MENDOZA | ADDRESS REDACTED | | | | | | | |
| RUBENA G SEARCY | ADDRESS REDACTED | | | | | | | |
| RUBI BEARD | ADDRESS REDACTED | | | | | | | |
| RUBI ROMERO-GOMEZ | ADDRESS REDACTED | | | | | | | |
| RUBY A MACASERO | ADDRESS REDACTED | | | | | | | |
| RUBY C MILLER | ADDRESS REDACTED | | | | | | | |
| RUBY F. EASTWOOD, JR. | 509 N. CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| RUBY H DYKES | ADDRESS REDACTED | | | | | | | |
| RUBY HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| RUBY J ADAMS | ADDRESS REDACTED | | | | | | | |
| RUBY J GIRDLER | ADDRESS REDACTED | | | | | | | |
| RUBY J LEMASTER | ADDRESS REDACTED | | | | | | | |
| RUBY M HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| RUBY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| RUBY PUCKETT | ADDRESS REDACTED | | | | | | | |
| RUBY R MCFARLAND | ADDRESS REDACTED | | | | | | | |
| RUBY RENTERIA | ADDRESS REDACTED | | | | | | | |
| RUBY S CHACON | ADDRESS REDACTED | | | | | | | |
| RUDY OJINAGA | ADDRESS REDACTED | | | | | | | |
| RUDY RIVERA | ADDRESS REDACTED | | | | | | | |
| RUFUS THACKER | 200 GLENWAY ROAD | | | | WINCHESTER | KY | 40391 | |
| RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| RUNNING BEAR RESCUE INC | PO BOX 65970 | | | | ALBUQUERQUE | NM | 87193 | |
| RURAL METRO OF SOUTHERN OHIO | PO BOX 78000 | DEPARTMENT #781403 | | | DETROIT | MI | 48278 | |
| RURAL RADIOLOGY ASSOCIATES, PLLC | 12687 W CEDAR DRIVE, STE 200 | | | | LAKEWOOD | CO | 80228 | |
| RURAL TRANSIT ENTERPRISES COORDINATED | PO BOX 746 | | | | MOUNT VERNON | KY | 40456 | |
| RUSS INC | 80 PARKWAY LANE | | | | CENTRAL CITY | KY | 42330 | |
| RUSSELL C WISEMAN | ADDRESS REDACTED | | | | | | | |
| RUSSELL D EDWARDS | ADDRESS REDACTED | | | | | | | |
| RUSSELL E THOMAS | ADDRESS REDACTED | | | | | | | |
| RUSSELL E WALTERS | ADDRESS REDACTED | | | | | | | |
| RUSSELL PAQUIN | ADDRESS REDACTED | | | | | | | |
| RUSSELL PURSLEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSTIN T WOOD | ADDRESS REDACTED | | | | | | | |
| RUSTY'S WEIGH SCALES & SERVICE, INC. | 408 NORTH INTERSTATE 27 | | | | LUBBOCK | TX | 79403 | |
| RUTH A RINSCH | ADDRESS REDACTED | | | | | | | |
| RUTH C WHITT | ADDRESS REDACTED | | | | | | | |
| RUTH CHAMPAGNE | ADDRESS REDACTED | | | | | | | |
| RUTH E EVANS | ADDRESS REDACTED | | | | | | | |
| RUTH E RISON | ADDRESS REDACTED | | | | | | | |
| RUTH LEESON | ADDRESS REDACTED | | | | | | | |
| RUTH MARRIOTT | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| RUTH STROZIER | ADDRESS REDACTED | | | | | | | |
| RUTHANN S MEADORS | ADDRESS REDACTED | | | | | | | |
| RUTHANN SANCHEZ | ADDRESS REDACTED | | | | | | | |
| RYAN LOGAN | PO BOX 222 | | | | MORGANFIELD | KY | 42437 | |
| RYAN M DAWSON | ADDRESS REDACTED | | | | | | | |
| RYAN W WOLF | ADDRESS REDACTED | | | | | | | |
| S & S WORLDWIDE INC | ACCOUNTS RECEIVABLE | PO BOX 210 | | | HARTFORD | CT | 61410210 | |
| S W REYNOLDS CONSTRUCTION, INC. | 1221 MACKEY PIKE | | | | NICHOLASVILLE | KY | 40356 | |
| S.V.J ELECTRIC CO INC. | 1959 NEW GROVE ROAD | | | | SMITHS GROVE | KY | 42171 | |
| SAAGAR S PATEL MD | 205 W US 60 | | | | IRVINGTON | KY | 40146 | |
| SABRA J KORNHABER | ADDRESS REDACTED | | | | | | | |
| SABRA KORNHABER | ADDRESS REDACTED | | | | | | | |
| SABRINA A ROWLETT | ADDRESS REDACTED | | | | | | | |
| SABRINA C STEGER | ADDRESS REDACTED | | | | | | | |
| SABRINA E GABBARD | ADDRESS REDACTED | | | | | | | |
| SABRINA G FULWIDER | ADDRESS REDACTED | | | | | | | |
| SABRINA GABBARD | ADDRESS REDACTED | | | | | | | |
| SABRINA M MCDOWELL | ADDRESS REDACTED | | | | | | | |
| SABRINA MORGAN | ADDRESS REDACTED | | | | | | | |
| SABRINA N MATTINGLY DEVINE | ADDRESS REDACTED | | | | | | | |
| SABRINA VALDEZ | ADDRESS REDACTED | | | | | | | |
| SABRINA WISEMAN | ADDRESS REDACTED | | | | | | | |
| SACHA A HARTZELL | ADDRESS REDACTED | | | | | | | |
| SADENA A GEORGE | ADDRESS REDACTED | | | | | | | |
| SADIE HALL | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| SADIE HARRIS | ADDRESS REDACTED | | | | | | | |
| SADIE KAVANAUGH | ADDRESS REDACTED | | | | | | | |
| SADIE R HOBB | ADDRESS REDACTED | | | | | | | |
| SADIE SANDOVAL | GENERAL DELIVERY | | | | ILFELD | NM | 87538 | |
| SAFETY COMPLIANCE PUBLICATION INC | 3600 SOUTH STATE ROAD 7 | SUITE 204/REFERENCE DIVISION | | | MIRAMAR | FL | 33023 | |
| SAGE PROPERTIES | PO BOX 494 | | | | CLAYTON | NM | 88415 | |
| SAGECREST NURSING - PETTY CASH | 2029 SAGECREST COURT | | | | LAS CRUCES | NM | 88011 | |
| SAINT ELIZABETH MEDICAL CENTER INC | PO BOX 636280 | | | | CINCINNATI | OH | 45263 | |
| SAINT JOSEPH HEALTH SYSTEM INC | PO BOX 644699 | | | | PITTSBURGH | PA | 15264-4699 | |
| SALLY A LUCERO | ADDRESS REDACTED | | | | | | | |
| SALLY J CORDOVA | ADDRESS REDACTED | | | | | | | |
| SALLY J MARSH TRUST | C/O JOHN C MARSH | 9306 OWL TRACE COURT | | | CHESTFIELD | VA | 23838 | |
| SALLY J PUGH | ADDRESS REDACTED | | | | | | | |
| SALLY LEAR | ADDRESS REDACTED | | | | | | | |
| SALLY M DANIELS | ADDRESS REDACTED | | | | | | | |
| SALLY MOSELEY | ADDRESS REDACTED | | | | | | | |
| SALLY ROBINSON | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| SALLY S BUTLER | ADDRESS REDACTED | | | | | | | |
| SALLY TORRES | ADDRESS REDACTED | | | | | | | |
| SALOME SHANNA ELYMORE | ADDRESS REDACTED | | | | | | | |
| SALONDA L MCCOY | ADDRESS REDACTED | | | | | | | |
| SALWA HAFAGI | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SALYERSVILLE INDEPENDENT, LLC | PO BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| SALYERSVILLE NATIONAL BANK | PO BOX 250 | | | | SALYERSVILLE | KY | 41465 | |
| SALYERSVILLE PETTY CASH | 571 PARKWAY DR | | | | SLAYERSVILLE | KY | 42301 | |
| SALYERSVILLE WATER WORKS | 401 COLLEGE STREET | | | | SALYERSVILLE | KY | 41465-9183 | |
| SALYERSVILLE WATER WORKS | 401 COLLEGE STREET | | | | SALYERSVILLE | KY | 41465 | |
| SAM COFFEY | 5391 RICHPOND ROAD | | | | BOWLING GREEN | KY | 42104 | |
| SAM CONATSER | 148 LEATHERWOOD LANE | | | | LEXINGTON | KY | 40511 | |
| SAM J IV VALDEZ | ADDRESS REDACTED | | | | | | | |
| SAM PADILLA | PO BOX 3675 | | | | MORIARTY | NM | 87035 | |
| SAM TRUJILLO | ADDRESS REDACTED | | | | | | | |
| SAMANTHA A GIVENS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA A LANE | ADDRESS REDACTED | | | | | | | |
| SAMANTHA A ROBERSON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA A SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SAMANTHA BAKER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA C ADAMCZEWSKI | ADDRESS REDACTED | | | | | | | |
| SAMANTHA C WALDECK | ADDRESS REDACTED | | | | | | | |
| SAMANTHA CARTY | ADDRESS REDACTED | | | | | | | |
| SAMANTHA CLEMONS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA CRAIG | ADDRESS REDACTED | | | | | | | |
| SAMANTHA CRAWFORD | ADDRESS REDACTED | | | | | | | |
| SAMANTHA CRUZ-CALDERON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA D KITCHENS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA D OWEN | ADDRESS REDACTED | | | | | | | |
| SAMANTHA D WHTE PHILPOTT | ADDRESS REDACTED | | | | | | | |
| SAMANTHA E HEIDELBERGER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA E MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| SAMANTHA F LEE | ADDRESS REDACTED | | | | | | | |
| SAMANTHA G KUHN | ADDRESS REDACTED | | | | | | | |
| SAMANTHA G MILLER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA GRANT | ADDRESS REDACTED | | | | | | | |
| SAMANTHA HAHN | ADDRESS REDACTED | | | | | | | |
| SAMANTHA HIGDON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA J GALLEGOS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA J LEONARD | ADDRESS REDACTED | | | | | | | |
| SAMANTHA J RICHMOND | ADDRESS REDACTED | | | | | | | |
| SAMANTHA J THOMPSON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA J WILSON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA K ARELLIN | ADDRESS REDACTED | | | | | | | |
| SAMANTHA K VERSHUM | ADDRESS REDACTED | | | | | | | |
| SAMANTHA KATLYN JAMES | ADDRESS REDACTED | | | | | | | |
| SAMANTHA KAY LUCK | ADDRESS REDACTED | | | | | | | |
| SAMANTHA KEE | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L BLAIR | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L COATES | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L COKER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L ELLIS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L FUQUA | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L KAHNY | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L PURCELL | ADDRESS REDACTED | | | | | | | |
| SAMANTHA L WILSON | ADDRESS REDACTED | | | | | | | |
| SAMANTHA LUCK | ADDRESS REDACTED | | | | | | | |
| SAMANTHA M BACA | ADDRESS REDACTED | | | | | | | |
| SAMANTHA M LAMBERT | ADDRESS REDACTED | | | | | | | |
| SAMANTHA M MITCHELL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SAMANTHA M OGELLO | ADDRESS REDACTED | | | | | | | |
| SAMANTHA M TAYLOR | ADDRESS REDACTED | | | | | | | |
| SAMANTHA MARES | ADDRESS REDACTED | | | | | | | |
| SAMANTHA MARIE THOMAS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA N CONTRERAS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA N MINIX | ADDRESS REDACTED | | | | | | | |
| SAMANTHA NEWSOME | ADDRESS REDACTED | | | | | | | |
| SAMANTHA R BALL | ADDRESS REDACTED | | | | | | | |
| SAMANTHA R JAMES | ADDRESS REDACTED | | | | | | | |
| SAMANTHA R PARKER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA RITTER | ADDRESS REDACTED | | | | | | | |
| SAMANTHA ROSE | ADDRESS REDACTED | | | | | | | |
| SAMANTHA S BRANDENBURG | ADDRESS REDACTED | | | | | | | |
| SAMANTHA S DAKIN | ADDRESS REDACTED | | | | | | | |
| SAMANTHA S STANLEY | ADDRESS REDACTED | | | | | | | |
| SAMANTHA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SAMANTHA SHAW | ADDRESS REDACTED | | | | | | | |
| SAMANTHA SMOOT | ADDRESS REDACTED | | | | | | | |
| SAMANTHA T PARMS | ADDRESS REDACTED | | | | | | | |
| SAMANTHA TAYLOR | ADDRESS REDACTED | | | | | | | |
| SAMARA G DUFF | ADDRESS REDACTED | | | | | | | |
| SAMARA ROBERSON | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42437 | |
| SAMARA ROBERSON | ADDRESS REDACTED | | | | | | | |
| SAMIA R WILLIAMS | ADDRESS REDACTED | | | | | | | |
| SAMIHA M SEPULVEDA | ADDRESS REDACTED | | | | | | | |
| SAMIHA SEPULVEDA | ADDRESS REDACTED | | | | | | | |
| SAMIRAH L HALL | ADDRESS REDACTED | | | | | | | |
| SAMMIE B MCCARTY | ADDRESS REDACTED | | | | | | | |
| SAMMY M LOPEZ | ADDRESS REDACTED | | | | | | | |
| SAMMY MCNICHOLS | 42 CLAY ST | | | | CADIZ | KY | 42211 | |
| SAMMY NARANJO JR | 12 CAMINO DE CASIMIRO | | | | ESPANOLA | NM | 87532 | |
| SAMONE M GOLDSBERRY | ADDRESS REDACTED | | | | | | | |
| SAMUAL B MILLER | ADDRESS REDACTED | | | | | | | |
| SAMUEL A GARCIA JR | ADDRESS REDACTED | | | | | | | |
| SAMUEL C TOLEDO | ADDRESS REDACTED | | | | | | | |
| SAMUEL DAMON | PO BOX 1312 | | | | CROWNPOINT | NM | 87313 | |
| SAMUEL G CORDERO | ADDRESS REDACTED | | | | | | | |
| SAMUEL KILLS-IN-SIGHT | ADDRESS REDACTED | | | | | | | |
| SAMUEL LEUNG | 1063 IDYLWILD DR. | | | | RICHMOND | KY | 40475 | |
| SAMUEL LOVELESS | ADDRESS REDACTED | | | | | | | |
| SAMUEL T RIVERAL | ADDRESS REDACTED | | | | | | | |
| SAMUEL WHITE | ADDRESS REDACTED | | | | | | | |
| SAN JUAN COUNTY TREASURER | 100 S. OLIVER, STE 300 | | | | AZTEC | NM | 87410 | |
| SAN JUAN ONCOLOGY ASSOCIATES, PC | 735 W. ANIMAS | | | | FARMINGTON | NM | 87401 | |
| SAN JUAN REGIONAL MEDICAL CENTER | 801 WEST MAPLE STREET | | | | FARMINGTON | NM | 87401 | |
| SAN JUAN REGIONAL MEDICAL CENTER | PO BOX 6210 | | | | FARMINGTON | NM | 84799 | |
| SAN JUANITA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SAN PEDRO NURSING & REHABILITATION | 5420 W. PLANO PKWY. | | | | PLANO | TX | 75093 | |
| SANCHEZ JOHNSON | ADDRESS REDACTED | | | | | | | |
| SANDRA A WELLS | ADDRESS REDACTED | | | | | | | |
| SANDRA A WOOLEN | ADDRESS REDACTED | | | | | | | |
| SANDRA ANDERSON | ADDRESS REDACTED | | | | | | | |
| SANDRA ASHCRAFT | ADDRESS REDACTED | | | | | | | |
| SANDRA B EMBERTON | ADDRESS REDACTED | | | | | | | |
| SANDRA B SIZEMORE | ADDRESS REDACTED | | | | | | | |
| SANDRA BALDWIN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA BRICKHOUSE | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| SANDRA C STEPHENS | ADDRESS REDACTED | | | | | | | |
| SANDRA CABALLERO | ADDRESS REDACTED | | | | | | | |
| SANDRA D CASADA | ADDRESS REDACTED | | | | | | | |
| SANDRA D DUVALL | ADDRESS REDACTED | | | | | | | |
| SANDRA D PERRIN | ADDRESS REDACTED | | | | | | | |
| SANDRA D WATSON | ADDRESS REDACTED | | | | | | | |
| SANDRA DAWN RICKARD | ADDRESS REDACTED | | | | | | | |
| SANDRA E CALDER | ADDRESS REDACTED | | | | | | | |
| SANDRA E PACHECO | ADDRESS REDACTED | | | | | | | |
| SANDRA ECKARDT | 50B TOMASITA NE | | | | ALBUQUERQUE | NM | 87123 | |
| SANDRA G COMBS | ADDRESS REDACTED | | | | | | | |
| SANDRA G MERCER | ADDRESS REDACTED | | | | | | | |
| SANDRA GARCILAZO | ADDRESS REDACTED | | | | | | | |
| SANDRA GAYTAN | ADDRESS REDACTED | | | | | | | |
| SANDRA GRANADO | ADDRESS REDACTED | | | | | | | |
| SANDRA HARROD | ADDRESS REDACTED | | | | | | | |
| SANDRA HAYNES | 1011 ETHEN ALAN DRIVE | | | | BRANDENBURG | KY | 40004 | |
| SANDRA JEFFRIES | ADDRESS REDACTED | | | | | | | |
| SANDRA K ANDERSON | ADDRESS REDACTED | | | | | | | |
| SANDRA K BECKNELL | ADDRESS REDACTED | | | | | | | |
| SANDRA K FLOYD | ADDRESS REDACTED | | | | | | | |
| SANDRA K JOHNSON-HARRELL | 1194-C OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| SANDRA K RIDGWAY | ADDRESS REDACTED | | | | | | | |
| SANDRA K SHELLEY | ADDRESS REDACTED | | | | | | | |
| SANDRA K THARP | ADDRESS REDACTED | | | | | | | |
| SANDRA KAY SPEARS | ADDRESS REDACTED | | | | | | | |
| SANDRA KENNISTON | ADDRESS REDACTED | | | | | | | |
| SANDRA L BLOUNT | ADDRESS REDACTED | | | | | | | |
| SANDRA L COLUNGA | ADDRESS REDACTED | | | | | | | |
| SANDRA L CULBERTSON | ADDRESS REDACTED | | | | | | | |
| SANDRA L DAVIS | ADDRESS REDACTED | | | | | | | |
| SANDRA L FRANK | ADDRESS REDACTED | | | | | | | |
| SANDRA L ISAACS | ADDRESS REDACTED | | | | | | | |
| SANDRA L MARTIN | ADDRESS REDACTED | | | | | | | |
| SANDRA L OSBORNE | ADDRESS REDACTED | | | | | | | |
| SANDRA L RENFROW | ADDRESS REDACTED | | | | | | | |
| SANDRA L SNODGRASS | ADDRESS REDACTED | | | | | | | |
| SANDRA L YOCUM | ADDRESS REDACTED | | | | | | | |
| SANDRA LEE RENFROW | ADDRESS REDACTED | | | | | | | |
| SANDRA LOUISE TABOR | ADDRESS REDACTED | | | | | | | |
| SANDRA M FRENCH | ADDRESS REDACTED | | | | | | | |
| SANDRA MAYS | ADDRESS REDACTED | | | | | | | |
| SANDRA MCGUIRE | ADDRESS REDACTED | | | | | | | |
| SANDRA MERCER | ADDRESS REDACTED | | | | | | | |
| SANDRA MINTON | ADDRESS REDACTED | | | | | | | |
| SANDRA MOLLETTE | ADDRESS REDACTED | | | | | | | |
| SANDRA MOORE | ADDRESS REDACTED | | | | | | | |
| SANDRA MORRIS | ADDRESS REDACTED | | | | | | | |
| SANDRA MORTENSEN | ADDRESS REDACTED | | | | | | | |
| SANDRA P MORTENSEN | ADDRESS REDACTED | | | | | | | |
| SANDRA RENFROW | ADDRESS REDACTED | | | | | | | |
| SANDRA RUTLEDGE | ADDRESS REDACTED | | | | | | | |
| SANDRA S LITTLE | ADDRESS REDACTED | | | | | | | |
| SANDRA SANCHEZ RAMIREZ | ADDRESS REDACTED | | | | | | | |
| SANDRA SPEARS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA TABOR | ADDRESS REDACTED | | | | | | | |
| SANDRA TODACHEENY | ADDRESS REDACTED | | | | | | | |
| SANDRA TRILLO | ADDRESS REDACTED | | | | | | | |
| SANDRA TRUJILLO | PO BOX 281 | | | | CHIMAYO | NM | 87522 | |
| SANDRA TURNER | 1922 OLD MADISONVILLE ROAD | | | | HENDERSON | KY | 42420 | |
| SANDY A SALAS | ADDRESS REDACTED | | | | | | | |
| SANDY CASIAS | ADDRESS REDACTED | | | | | | | |
| SANDY FAY MAJOR | ADDRESS REDACTED | | | | | | | |
| SANDY HARDIN | 3133 LOGAN DR. | | | | NEWBURGH | IN | 47630 | |
| SANDY HOLLAND | ADDRESS REDACTED | | | | | | | |
| SANDY J MONROE | ADDRESS REDACTED | | | | | | | |
| SANDY JONES | 501 DARBY CREEK RD., STE 63 | | | | LEXINGTON | KY | 40509 | |
| SANDY L SALAS | ADDRESS REDACTED | | | | | | | |
| SANDY MILEY | ADDRESS REDACTED | | | | | | | |
| SANDY PEREA | 1938 TIJERAS RD | | | | SANTA FE | NM | 87505 | |
| SANDY VALLEY TRANSPORTATION SVCS INC | 81 RESOURCE COURT | | | | PRESTONSBURG | KY | 41653 | |
| SANDY WITT | 2521 LITTLE LANE | | | | RICHMOND | KY | 40475 | |
| SANITATION DISTRICT NO. 1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| SANTA FE CHAMBER OF COMMERCE | PO BOX 1928 | | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504 | |
| SANTA FE PARTY RENTALS | 1006 CORDOVA PL | | | | SANTA FE | NM | 87505 | |
| SANTA FE SPECIALTIES, LTD. | 1938 HANO ROAD | | | | SANTA FE | NM | 87505 | |
| SANTA FE TIRE INVESTMENTS, LLC | 3153 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| SANTANA G TERAN | ADDRESS REDACTED | | | | | | | |
| SANTANA L RUSSELL | ADDRESS REDACTED | | | | | | | |
| SANTANNA STUMBO | ADDRESS REDACTED | | | | | | | |
| SANTIAGO M WALLACE | ADDRESS REDACTED | | | | | | | |
| SANTONY D ALLISON | ADDRESS REDACTED | | | | | | | |
| SARA A MAXWELL | ADDRESS REDACTED | | | | | | | |
| SARA A OAKES | ADDRESS REDACTED | | | | | | | |
| SARA ALLEN | ADDRESS REDACTED | | | | | | | |
| SARA B OLIVO | ADDRESS REDACTED | | | | | | | |
| SARA D JOHNSON | ADDRESS REDACTED | | | | | | | |
| SARA E LINSKY | ADDRESS REDACTED | | | | | | | |
| SARA E VAUGHN | ADDRESS REDACTED | | | | | | | |
| SARA GARCIA | ADDRESS REDACTED | | | | | | | |
| SARA L JONES | ADDRESS REDACTED | | | | | | | |
| SARA LOPEZ LUJAN | ADDRESS REDACTED | | | | | | | |
| SARA M COX | ADDRESS REDACTED | | | | | | | |
| SARA MCMAHON | ADDRESS REDACTED | | | | | | | |
| SARA N HOWARD | ADDRESS REDACTED | | | | | | | |
| SARA OLGUIN | ADDRESS REDACTED | | | | | | | |
| SARA PRESTON | ADDRESS REDACTED | | | | | | | |
| SARA SCHIESS | ADDRESS REDACTED | | | | | | | |
| SARA SERRANO | ADDRESS REDACTED | | | | | | | |
| SARA SPENCER | ADDRESS REDACTED | | | | | | | |
| SARA WHITE | ADDRESS REDACTED | | | | | | | |
| SARAH A HARDESTY | ADDRESS REDACTED | | | | | | | |
| SARAH AUSTIN | ADDRESS REDACTED | | | | | | | |
| SARAH B LEFLER | ADDRESS REDACTED | | | | | | | |
| SARAH BACK | ADDRESS REDACTED | | | | | | | |
| SARAH BAILEY | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| SARAH BARNES | ADDRESS REDACTED | | | | | | | |
| SARAH BAULT | ADDRESS REDACTED | | | | | | | |
| SARAH BROOKE BAULT | ADDRESS REDACTED | | | | | | | |
| SARAH BUSSELL | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH CALVA | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| SARAH D FORD | ADDRESS REDACTED | | | | | | | |
| SARAH D LAMB | ADDRESS REDACTED | | | | | | | |
| SARAH D POWELL | ADDRESS REDACTED | | | | | | | |
| SARAH DAVIS | ADDRESS REDACTED | | | | | | | |
| SARAH E BRADLEY | ADDRESS REDACTED | | | | | | | |
| SARAH E BRAY | ADDRESS REDACTED | | | | | | | |
| SARAH E EVANS | ADDRESS REDACTED | | | | | | | |
| SARAH E GRIECO | ADDRESS REDACTED | | | | | | | |
| SARAH E HAYES | ADDRESS REDACTED | | | | | | | |
| SARAH E HEAD | ADDRESS REDACTED | | | | | | | |
| SARAH E LUERAS | ADDRESS REDACTED | | | | | | | |
| SARAH E MAPPS | ADDRESS REDACTED | | | | | | | |
| SARAH E MEEKS | ADDRESS REDACTED | | | | | | | |
| SARAH E RENFROW | ADDRESS REDACTED | | | | | | | |
| SARAH E ROBERTS | ADDRESS REDACTED | | | | | | | |
| SARAH E STEPPE | ADDRESS REDACTED | | | | | | | |
| SARAH E WEST | ADDRESS REDACTED | | | | | | | |
| SARAH E YOUNG | ADDRESS REDACTED | | | | | | | |
| SARAH ELIZABETH RIDDELL | ADDRESS REDACTED | | | | | | | |
| SARAH ELIZABETH TOWERY | ADDRESS REDACTED | | | | | | | |
| SARAH G GARCIA | ADDRESS REDACTED | | | | | | | |
| SARAH J HUSSEY | ADDRESS REDACTED | | | | | | | |
| SARAH J JACKSON | ADDRESS REDACTED | | | | | | | |
| SARAH J MOBLEY | ADDRESS REDACTED | | | | | | | |
| SARAH J ONAN | ADDRESS REDACTED | | | | | | | |
| SARAH J OSUNA | ADDRESS REDACTED | | | | | | | |
| SARAH J TRISKA | ADDRESS REDACTED | | | | | | | |
| SARAH JIMENEZ | ADDRESS REDACTED | | | | | | | |
| SARAH JOINER | ADDRESS REDACTED | | | | | | | |
| SARAH K GOODE | ADDRESS REDACTED | | | | | | | |
| SARAH K HAYES | ADDRESS REDACTED | | | | | | | |
| SARAH KOO | ADDRESS REDACTED | | | | | | | |
| SARAH L BAILEY | ADDRESS REDACTED | | | | | | | |
| SARAH L EDESTER | ADDRESS REDACTED | | | | | | | |
| SARAH L LOWRY | ADDRESS REDACTED | | | | | | | |
| SARAH L OLSON | ADDRESS REDACTED | | | | | | | |
| SARAH L PATTON | ADDRESS REDACTED | | | | | | | |
| SARAH L PAYNTER | ADDRESS REDACTED | | | | | | | |
| SARAH L STONE | ADDRESS REDACTED | | | | | | | |
| SARAH L TOWE | ADDRESS REDACTED | | | | | | | |
| SARAH L VOLDAHL | ADDRESS REDACTED | | | | | | | |
| SARAH LEIS | ADDRESS REDACTED | | | | | | | |
| SARAH LYNN | ADDRESS REDACTED | | | | | | | |
| SARAH M DUNKLE | ADDRESS REDACTED | | | | | | | |
| SARAH M DURAN | ADDRESS REDACTED | | | | | | | |
| SARAH M HOLZKAMPER | ADDRESS REDACTED | | | | | | | |
| SARAH M LUNA CALVA | ADDRESS REDACTED | | | | | | | |
| SARAH M MARKLAND | ADDRESS REDACTED | | | | | | | |
| SARAH MACIAS | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| SARAH MARKLAND | 572 PARKWAY DR. | | | | SALYERSVILLE | KY | 41465 | |
| SARAH MARSILLETT | ADDRESS REDACTED | | | | | | | |
| SARAH MURPHY | ADDRESS REDACTED | | | | | | | |
| SARAH N LINDSEY | ADDRESS REDACTED | | | | | | | |
| SARAH N PALAZZOLO | ADDRESS REDACTED | | | | | | | |
| SARAH N SHORT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH NATCHER | ADDRESS REDACTED | | | | | | | |
| SARAH ORTIZ | ADDRESS REDACTED | | | | | | | |
| SARAH P ADAMS | ADDRESS REDACTED | | | | | | | |
| SARAH P DYER | ADDRESS REDACTED | | | | | | | |
| SARAH RIDDELL | ADDRESS REDACTED | | | | | | | |
| SARAH ROGERS | ADDRESS REDACTED | | | | | | | |
| SARAH SEXTON | ADDRESS REDACTED | | | | | | | |
| SARAH THOMAS | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| SARAH TOWERY | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| SARAH VARBLE | ADDRESS REDACTED | | | | | | | |
| SARAH VARNEY | ADDRESS REDACTED | | | | | | | |
| SARAH VOLDAHL | 5786 SEVEN RIVERS HWY | | | | ARTESIA | NM | 88210 | |
| SARAH W LOFTIN | ADDRESS REDACTED | | | | | | | |
| SARAH WARE, AS GUARDIAN OF CECIL GARY, AN INCAPACITATED PERSON | C/O WILKES & MCHUGH PA | 1 NORTH DALE MABRY, STE. 800 | | | TAMPA | FL | 33609 | |
| SARAH WEST | ADDRESS REDACTED | | | | | | | |
| SARAI CALDERON | ADDRESS REDACTED | | | | | | | |
| SARAMANU NM LLC | 3820 US 66 E. | | | | GALLUP | NM | 87301 | |
| SARASOTA HEALTH CARE PARTNERS, LTD., LLLP | C/O FRIEDBAUER & MYER | 701 BRICKELL DRIVE, SUITE 2050 | | | MIAMI | FI | 33131 | |
| SARENA REESER | ADDRESS REDACTED | | | | | | | |
| SARESA D PEARCE | ADDRESS REDACTED | | | | | | | |
| SARETTA R SELL | ADDRESS REDACTED | | | | | | | |
| SARIAH COOPER | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| SARIAH L MITCHELL | ADDRESS REDACTED | | | | | | | |
| SARINA BROWN | ADDRESS REDACTED | | | | | | | |
| SASHA A SALAZAR | ADDRESS REDACTED | | | | | | | |
| SASHA ANTONIA MARSHALL | ADDRESS REDACTED | | | | | | | |
| SASHA J ELIZONDO | ADDRESS REDACTED | | | | | | | |
| SASHA L ADKINS | ADDRESS REDACTED | | | | | | | |
| SASHA R HENRY | ADDRESS REDACTED | | | | | | | |
| SASHA R SPALDING | ADDRESS REDACTED | | | | | | | |
| SATCHEL HEALTH, INC. | ATTN: CUSTOMER OPERATIONS | 401 CHURCH ST STE. 2000 | | | NASHVILLE | TN | 37219 | |
| SAUL C ZARATE | ADDRESS REDACTED | | | | | | | |
| SAUL I PRIETO PALACIOS | ADDRESS REDACTED | | | | | | | |
| SAUNDRA D CAMPBELL | ADDRESS REDACTED | | | | | | | |
| SAUNDRA DILLON | ADDRESS REDACTED | | | | | | | |
| SAUNDRA L DILLON | ADDRESS REDACTED | | | | | | | |
| SAUNDRIA SIMS | ADDRESS REDACTED | | | | | | | |
| SAVANAH J EVANS | ADDRESS REDACTED | | | | | | | |
| SAVANAH NAVA | ADDRESS REDACTED | | | | | | | |
| SAVANAH SIPES | ADDRESS REDACTED | | | | | | | |
| SAVANNA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| SAVANNAH B DOAN | ADDRESS REDACTED | | | | | | | |
| SAVANNAH B FALIN | ADDRESS REDACTED | | | | | | | |
| SAVANNAH BOWLING | ADDRESS REDACTED | | | | | | | |
| SAVANNAH C ALLEN | ADDRESS REDACTED | | | | | | | |
| SAVANNAH COMBS | ADDRESS REDACTED | | | | | | | |
| SAVANNAH E HARRIS | ADDRESS REDACTED | | | | | | | |
| SAVANNAH FALIN | ADDRESS REDACTED | | | | | | | |
| SAVANNAH HUFF | ADDRESS REDACTED | | | | | | | |
| SAVANNAH J MYERS | ADDRESS REDACTED | | | | | | | |
| SAVANNAH J TUCKER | ADDRESS REDACTED | | | | | | | |
| SAVANNAH L ASHBY | ADDRESS REDACTED | | | | | | | |
| SAVANNAH M DANNER | ADDRESS REDACTED | | | | | | | |
| SAVANNAH M MCHUGH | ADDRESS REDACTED | | | | | | | |
| SAVANNAH MOLINA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH N SHULTZ | ADDRESS REDACTED | | | | | | | |
| SAVANNAH PHELPS | ADDRESS REDACTED | | | | | | | |
| SAVANNAH R SHELTON | ADDRESS REDACTED | | | | | | | |
| SAVANNAH R WILLIS | ADDRESS REDACTED | | | | | | | |
| SAVANNAH VALDEZ | ADDRESS REDACTED | | | | | | | |
| SAVANNAH Y HICKS | ADDRESS REDACTED | | | | | | | |
| SAW CONSTRUCTION, LLC | PO BOX 10688 | | | | ALBUQUERQUE | NM | 87184 | |
| SAYRA VAZQUEZ | ADDRESS REDACTED | | | | | | | |
| SCARLET MATTINGLY | ADDRESS REDACTED | | | | | | | |
| SCENTAIR HOLDINGS, INC | PO BOX 978754 | | | | DALLAS | TX | 75397-8754 | |
| SCHARI NORRISE | ADDRESS REDACTED | | | | | | | |
| SCHELENA M THOMAS | ADDRESS REDACTED | | | | | | | |
| SCHENEA RUIZ | ADDRESS REDACTED | | | | | | | |
| SCHRYVER MEDICAL SALES & MARKETING INC | 12075 E 45TH AVE., SUITE 600 | | | | DENVER | CO | 80239 | |
| SCM TRUE AIR TECHNOLOGIES INC | 5700 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40228 | |
| SCOTT BAIRD PLUMBING & HEATING CO., INC | 1911 OLD HENDERSON ROAD | | | | OWENSBORO | KY | 42301 | |
| SCOTT BURCHFIELD | ADDRESS REDACTED | | | | | | | |
| SCOTT CORNER | 713 OLD STATE ROAD 37 NOTRTH | | | | BEDFORD | IN | 47421 | |
| SCOTT E JR REDDEN | ADDRESS REDACTED | | | | | | | |
| SCOTT GEYER | ADDRESS REDACTED | | | | | | | |
| SCOTT HATFIELD | 581 GREENFIELD DRIVE | | | | LEXINGTON | KY | 40517 | |
| SCOTT M. HERBERT | 33 SPIRIT COURT | | | | SANTA FE | NM | 87506 | |
| SCOTT MCCORD | 6387 CHANEY ROAD | | | | SPOTTSVILLE | KY | 42458 | |
| SCOTT PIERSON | ADDRESS REDACTED | | | | | | | |
| SCOTT WASTE SERVICES, LLC | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| SCOTT WASTE SERVICES, LLC | A WASTE CONNECTIONS COMPANY | PO BOX 447 | | | BOWLING GREEN | KY | 42102 | |
| SCOTT WASTE SERVICES, LLC | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| SCOTTIE B WHITAKER | ADDRESS REDACTED | | | | | | | |
| SCOTTIE BROWN | ADDRESS REDACTED | | | | | | | |
| SCOTTIE L DYE | ADDRESS REDACTED | | | | | | | |
| SCOTTIE M COURSEY | ADDRESS REDACTED | | | | | | | |
| SCOTTIE MITCHELL | ADDRESS REDACTED | | | | | | | |
| SCOTTIE W FANCHER | ADDRESS REDACTED | | | | | | | |
| SCOTTY D GRIBBINS | ADDRESS REDACTED | | | | | | | |
| SCRUBS EXPRESS LLC | 132 CHESTER COURT #2 | | | | BOWLING GREEN | KY | 42103 | |
| SCURLOCK HEATING & COOLING INC | PO BOX 1616 | | | | PAINTSVILLE | KY | 41240 | |
| SDU | PO BOX 25109 | | | | ALBUQUERQUE | NM | 87125 | |
| SDU | PO BOX 5400 | | | | CAROL STREAM | LA | 60197-5400 | |
| SEA BAY GAME COMPANY,INC. | 71 RT. 35 | | | | LAURENCE HARBOR | NJ | 08879 | |
| SEAN JENKINS | ADDRESS REDACTED | | | | | | | |
| SEAN P SIERRA | ADDRESS REDACTED | | | | | | | |
| SEAN SIERRA | ADDRESS REDACTED | | | | | | | |
| SEBASTIANALEXA M NICHOLS | ADDRESS REDACTED | | | | | | | |
| SECORIAN LEWIS | ADDRESS REDACTED | | | | | | | |
| SECURE CARE PRODUCTS INC | DEPT 1530 | PO BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| SECURE CARE PRODUCTS LLC | PO BOX 4110, DEPT. 1530 | | | | WOBURN | MA | 18884110 | |
| SECURE CARE PRODUCTS, LLC | DEPARTMENT 1530 | PO BOX 4110 | | | WOBURN | MA | 18884110 | |
| SECURE LOGISTICS, LLC. | PO BOX 88 | | | | ESPANOLA | NM | 87532 | |
| SECURECOMM & ELECTRIC INC | PO BOX 10688 | | | | ALBUQUERQUE | NM | 87184 | |
| SECURITIES EXCHANGE COMMISSION | CENTRAL REGIONAL OFFICE | JULIE LUTZ & KEVIN GOODMAN CO-REG. DIR. | 1801 CALIFORNIA ST., STE. 1500 | | DENVER | CO | 80202-2656 | |
| SECURITIES EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE | TIM WARREN, ACTING REGIONAL DIRECTOR | 175 W. JACKSON BLVD, SUITE 900 | | CHICAGO | IL | 60604 | |
| SECURITIES EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE | C/O FAROL PARCO, BANKRUPTCY COUNSEL | 801 CHERRY STREET, UNIT 18 | | FORT WORTH | TX | 76102 | |
| SECURITIES EXCHANGE COMMISSION | NORTHEAST REGION | NEW YORK REGIONAL OFFICE | 233 BROADWAY | | NEW YORK | NY | 10279 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECURITIES EXCHANGE COMMISSION | SALT LAKE DISTRICT OFFICE | KENNETH D. ISRAEL, JR., DISTRICT ADMIN. | 15 W. SOUTH TEMPLE ST., STE. 1800 | | SALT LAKE CITY | UT | 84101 | |
| SECURITIES EXCHANGE COMMISSION | SEC HEADQUARTERS | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITY FINANCE | 620 MARKET ST. | | | | METROPOLIS | IL | 62960 | |
| SEFERINA L POST | ADDRESS REDACTED | | | | | | | |
| SE'KARA R BLAACKAR | ADDRESS REDACTED | | | | | | | |
| SELDIA FELTNER | 4381 S WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| SELENA A PRATHER | ADDRESS REDACTED | | | | | | | |
| SELENA JIM | ADDRESS REDACTED | | | | | | | |
| SELENA SMITH | ADDRESS REDACTED | | | | | | | |
| SELIMA O DAVIS | ADDRESS REDACTED | | | | | | | |
| SELINA JO ROBERTS | ADDRESS REDACTED | | | | | | | |
| SELINA K CASTILLO | ADDRESS REDACTED | | | | | | | |
| SELMA FERNSCHILD | ADDRESS REDACTED | | | | | | | |
| SELMA M FERNSCHILD | ADDRESS REDACTED | | | | | | | |
| SENDIA ALFREY | ADDRESS REDACTED | | | | | | | |
| SENECCA A HOWARD | ADDRESS REDACTED | | | | | | | |
| SENECCA ALYSHA T HOWARD | ADDRESS REDACTED | | | | | | | |
| SENIOR SURE | 2100 LAKE COOK ROAD STE 1100 | | | | BUFFALO GROVE | IL | 60089 | |
| SENIOR WELL | 2100 LAKE COOK ROAD STE 1000 | | | | BUFFALO GROVE | IL | 60089 | |
| SENLER, CAMPBELL & ASSOCIATES INC. | 1311 SOUTH 3RD STREET | | | | LOUISVILLE | KY | 40208 | |
| SEPOESE THOMAS | ADDRESS REDACTED | | | | | | | |
| SEPTTIMOUS TAYLOR | 4830 TOWNE SQUARE COURT | | | | OWENSBORO | KY | 42301 | |
| SEREITA L SEAMANS | ADDRESS REDACTED | | | | | | | |
| SERENA BROOKS | ADDRESS REDACTED | | | | | | | |
| SERENA GARCIA | ADDRESS REDACTED | | | | | | | |
| SERENA HATTON | ADDRESS REDACTED | | | | | | | |
| SERENA HUTCHINS | ADDRESS REDACTED | | | | | | | |
| SERENA L MAY | ADDRESS REDACTED | | | | | | | |
| SERENA L TIVITT | ADDRESS REDACTED | | | | | | | |
| SERENA T HASKAN | ADDRESS REDACTED | | | | | | | |
| SERENITY BEARD | ADDRESS REDACTED | | | | | | | |
| SERGIO TORRES | ADDRESS REDACTED | | | | | | | |
| SERINA KAY THOMAS | ADDRESS REDACTED | | | | | | | |
| SERVANDO BOJORQUEZ | ADDRESS REDACTED | | | | | | | |
| SERVUS, INC | ATTN: KAREN SCHMITT/ GRANDY`S CATERING | 4201 MANNHEIM ROAD STE A | | | JASPER | IN | 47546 | |
| SETH W HARRIS | ADDRESS REDACTED | | | | | | | |
| SEUNG KWON LEE | 9614 HAWKES BAY WAY | | | | ELK GROVE | CA | 95758 | |
| SHADONNA COLEMAN | ADDRESS REDACTED | | | | | | | |
| SHADONNA SANDERS | ADDRESS REDACTED | | | | | | | |
| SHADRIEL N MILLER | ADDRESS REDACTED | | | | | | | |
| SHADYLAWN NURSING & REHAB PETTY CASH | 2582 CERULEAN RD | | | | CADIZ | KY | 42211 | |
| SHAHADAH A BABAH | ADDRESS REDACTED | | | | | | | |
| SHAILEE MARTIN | ADDRESS REDACTED | | | | | | | |
| SHAKEITHA N DOUGLAS | ADDRESS REDACTED | | | | | | | |
| SHALENE ROACH | ADDRESS REDACTED | | | | | | | |
| SHALEY WALKER | ADDRESS REDACTED | | | | | | | |
| SHALINE WOOSLEY | ADDRESS REDACTED | | | | | | | |
| SHALLIEN V MILBURN | ADDRESS REDACTED | | | | | | | |
| SHALOM G DELAGARZA | ADDRESS REDACTED | | | | | | | |
| SHALONDA KINNEY | ADDRESS REDACTED | | | | | | | |
| SHALYNE LOCKETT | ADDRESS REDACTED | | | | | | | |
| SHALYNE Y LOCKETT | ADDRESS REDACTED | | | | | | | |
| SHAMECA DUKES | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| SHAMECA DUKES | ADDRESS REDACTED | | | | | | | |
| SHAMEKA L JONES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SHAMEKA T GRIFFIN | ADDRESS REDACTED | | | | | | | |
| SHAMIA THOMPSON | ADDRESS REDACTED | | | | | | | |
| SHANA L STAMPER | ADDRESS REDACTED | | | | | | | |
| SHANA M PRICE | ADDRESS REDACTED | | | | | | | |
| SHANA R WRIGHT EDGE | ADDRESS REDACTED | | | | | | | |
| SHANA RENA WRIGHT | ADDRESS REDACTED | | | | | | | |
| SHANA S MEREDITH | ADDRESS REDACTED | | | | | | | |
| SHANAE E MARTIN | ADDRESS REDACTED | | | | | | | |
| SHANAE GAINES | ADDRESS REDACTED | | | | | | | |
| SHANAE THOMPSON | ADDRESS REDACTED | | | | | | | |
| SHANAL VALDEZ | ADDRESS REDACTED | | | | | | | |
| SHANAN M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| SHANDA DIBE | ADDRESS REDACTED | | | | | | | |
| SHANDA HUNT | ADDRESS REDACTED | | | | | | | |
| SHANDA M GOODWIN | ADDRESS REDACTED | | | | | | | |
| SHANDARA R RAMONE | ADDRESS REDACTED | | | | | | | |
| SHANDRA FORD | ADDRESS REDACTED | | | | | | | |
| SHANDRA RATLIFF | ADDRESS REDACTED | | | | | | | |
| SHANE A COLEMAN | ADDRESS REDACTED | | | | | | | |
| SHANE ELMORE PLUMBING INC | 830 NEW GROVE ROAD | | | | SMITHS GROVE | KY | 42171 | |
| SHANEKA WOOD | 1545 AUDUBON DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| SHANELLE C CATRON | ADDRESS REDACTED | | | | | | | |
| SHANESE L MCCATHERN | ADDRESS REDACTED | | | | | | | |
| SHANIA C PINTO | ADDRESS REDACTED | | | | | | | |
| SHANIA COLLETT | ADDRESS REDACTED | | | | | | | |
| SHANIA DORRANCE | ADDRESS REDACTED | | | | | | | |
| SHANICE BOSLEY | ADDRESS REDACTED | | | | | | | |
| SHANICE L WAR | ADDRESS REDACTED | | | | | | | |
| SHANICE WAR | ADDRESS REDACTED | | | | | | | |
| SHANIKA BURR | ADDRESS REDACTED | | | | | | | |
| SHANIKA SMITH | ADDRESS REDACTED | | | | | | | |
| SHANIKQUA B MCGREGOR | ADDRESS REDACTED | | | | | | | |
| SHANIQUA DICKERSON | ADDRESS REDACTED | | | | | | | |
| SHANNA B JOHNSON | ADDRESS REDACTED | | | | | | | |
| SHANNA GIBBS | ADDRESS REDACTED | | | | | | | |
| SHANNON BROWN | 6295 CR 318 | | | | IGNACIO | CO | 81137 | |
| SHANNON BROWN | ADDRESS REDACTED | | | | | | | |
| SHANNON CHERINO | ADDRESS REDACTED | | | | | | | |
| SHANNON D NEAL | ADDRESS REDACTED | | | | | | | |
| SHANNON E IVESTER | ADDRESS REDACTED | | | | | | | |
| SHANNON FAMBROUGH | ADDRESS REDACTED | | | | | | | |
| SHANNON FUTRELL | ADDRESS REDACTED | | | | | | | |
| SHANNON HENSON | ADDRESS REDACTED | | | | | | | |
| SHANNON HUDSON | ADDRESS REDACTED | | | | | | | |
| SHANNON J ARNOLD | ADDRESS REDACTED | | | | | | | |
| SHANNON J KIDD | ADDRESS REDACTED | | | | | | | |
| SHANNON J SUTTLE | ADDRESS REDACTED | | | | | | | |
| SHANNON K FULKERSON | ADDRESS REDACTED | | | | | | | |
| SHANNON L DEZ | ADDRESS REDACTED | | | | | | | |
| SHANNON L HARP | ADDRESS REDACTED | | | | | | | |
| SHANNON L HICKS | ADDRESS REDACTED | | | | | | | |
| SHANNON L HOPSON | ADDRESS REDACTED | | | | | | | |
| SHANNON L MOTTLEY | ADDRESS REDACTED | | | | | | | |
| SHANNON M FREDERICK | ADDRESS REDACTED | | | | | | | |
| SHANNON M LONG | ADDRESS REDACTED | | | | | | | |
| SHANNON M RACKLEY | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SHANNON M WALLACE | ADDRESS REDACTED | | | | | | | |
| SHANNON MCELWAIN | ADDRESS REDACTED | | | | | | | |
| SHANNON MCKINNEY | ADDRESS REDACTED | | | | | | | |
| SHANNON OLIVER | ADDRESS REDACTED | | | | | | | |
| SHANNON ORTIZ | ADDRESS REDACTED | | | | | | | |
| SHANNON Q. HOLY | 222 WINSMERE WAY | | | | RIDGELAND | MS | 39157 | |
| SHANNON R FAMBROUGH | ADDRESS REDACTED | | | | | | | |
| SHANNON R HUGHES | ADDRESS REDACTED | | | | | | | |
| SHANNON R SETTLE | ADDRESS REDACTED | | | | | | | |
| SHANNON R SWABY | ADDRESS REDACTED | | | | | | | |
| SHANNON R VANNESS | ADDRESS REDACTED | | | | | | | |
| SHANNON SHULER | ADDRESS REDACTED | | | | | | | |
| SHANNON STOLTENBURG | ADDRESS REDACTED | | | | | | | |
| SHANNON TORRES | PO BOX 761 | | | | TIJERAS | NM | 87059 | |
| SHANNON V OFFILL | ADDRESS REDACTED | | | | | | | |
| SHANQUIA L WELCH | ADDRESS REDACTED | | | | | | | |
| SHANTE LL G SAMUELS | ADDRESS REDACTED | | | | | | | |
| SHANTEL L CARSWELL | ADDRESS REDACTED | | | | | | | |
| SHANTELLE L WIMBERLY | ADDRESS REDACTED | | | | | | | |
| SHANTELLE S HUNT | ADDRESS REDACTED | | | | | | | |
| SHANTHA P DAVIS | ADDRESS REDACTED | | | | | | | |
| SHAQUESHA R GEORGE | ADDRESS REDACTED | | | | | | | |
| SHAQUETTA BOARDS | ADDRESS REDACTED | | | | | | | |
| SHAREE J KEEDO | ADDRESS REDACTED | | | | | | | |
| SHARHA D SILVA | ADDRESS REDACTED | | | | | | | |
| SHARHA SILVA | ADDRESS REDACTED | | | | | | | |
| SHARHONDA L MCGEE | ADDRESS REDACTED | | | | | | | |
| SHARI ABUCAY | ADDRESS REDACTED | | | | | | | |
| SHARI L ARDUINO | ADDRESS REDACTED | | | | | | | |
| SHARI L REYNOLDS | ADDRESS REDACTED | | | | | | | |
| SHARICE M RADFORD | ADDRESS REDACTED | | | | | | | |
| SHARITA L PULIZZI | ADDRESS REDACTED | | | | | | | |
| SHARITA PULIZZI | 130 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| SHARITA PULIZZI | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| SHARLA K EBLEN | ADDRESS REDACTED | | | | | | | |
| SHARLA M PROW | ADDRESS REDACTED | | | | | | | |
| SHARLANNE D BECKNER | ADDRESS REDACTED | | | | | | | |
| SHARLYN ADAMS | ADDRESS REDACTED | | | | | | | |
| SHARMAINE S JONES | ADDRESS REDACTED | | | | | | | |
| SHARMECA S WALTON | ADDRESS REDACTED | | | | | | | |
| SHARON A BAXTER | ADDRESS REDACTED | | | | | | | |
| SHARON A JAMES | ADDRESS REDACTED | | | | | | | |
| SHARON A MCLAURIN | ADDRESS REDACTED | | | | | | | |
| SHARON A TUTTLE | ADDRESS REDACTED | | | | | | | |
| SHARON A WELSH | ADDRESS REDACTED | | | | | | | |
| SHARON ANN THORNTON | ADDRESS REDACTED | | | | | | | |
| SHARON BINGHAM | ADDRESS REDACTED | | | | | | | |
| SHARON BYERS | ADDRESS REDACTED | | | | | | | |
| SHARON C FRANKLIN | ADDRESS REDACTED | | | | | | | |
| SHARON C JONES | 125 BROADWAY | | | | BRANDENBURG | KY | 40108 | |
| SHARON C KENNEDY | ADDRESS REDACTED | | | | | | | |
| SHARON COMBS | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| SHARON D MARQUEZ | ADDRESS REDACTED | | | | | | | |
| SHARON D MCINTOSH | ADDRESS REDACTED | | | | | | | |
| SHARON DAMERON | 922 VIRGINIA AVE | | | | FLORENCE | KY | 41042 | |
| SHARON DAVIDSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON DAVIS | ADDRESS REDACTED | | | | | | | |
| SHARON DENNIS | ADDRESS REDACTED | | | | | | | |
| SHARON E HEDGES | ADDRESS REDACTED | | | | | | | |
| SHARON EDWARDS | 713 N HIGH STREET | | | | FRANKLIN | KY | 42134 | |
| SHARON F SMITH | ADDRESS REDACTED | | | | | | | |
| SHARON FOSTER | ADDRESS REDACTED | | | | | | | |
| SHARON G INOUE | ADDRESS REDACTED | | | | | | | |
| SHARON GONZALES | ADDRESS REDACTED | | | | | | | |
| SHARON GREGORY | 142 FONTAINE DR | | | | ELIZABETHTOWN | KY | 42701 | |
| SHARON HINDS | ADDRESS REDACTED | | | | | | | |
| SHARON HONAKER | ADDRESS REDACTED | | | | | | | |
| SHARON IRWIN | ADDRESS REDACTED | | | | | | | |
| SHARON J LOVATO | ADDRESS REDACTED | | | | | | | |
| SHARON JOHNSON | 308 PEPPER ST LT 31 | PO BOX 157 | | | FRANKLIN | KY | 42134 | |
| SHARON JONES | 125 BROADWAY STREET | | | | BRNADENBURG | KY | 40108 | |
| SHARON K ARNETT | ADDRESS REDACTED | | | | | | | |
| SHARON K WALLIS | ADDRESS REDACTED | | | | | | | |
| SHARON L HOLLEY | ADDRESS REDACTED | | | | | | | |
| SHARON L MCDEAVITT | ADDRESS REDACTED | | | | | | | |
| SHARON L PARDIEU | ADDRESS REDACTED | | | | | | | |
| SHARON L POLACCA | ADDRESS REDACTED | | | | | | | |
| SHARON M EVERLY | ADDRESS REDACTED | | | | | | | |
| SHARON M WEDDINGTON | ADDRESS REDACTED | | | | | | | |
| SHARON MCINTOSH | ADDRESS REDACTED | | | | | | | |
| SHARON MITCHELL | 6302 TESSIE CIRCLE | | | | BURLINGTON | KY | 41005 | |
| SHARON PINTO | ADDRESS REDACTED | | | | | | | |
| SHARON POLLOCK | ADDRESS REDACTED | | | | | | | |
| SHARON POWELL | ADDRESS REDACTED | | | | | | | |
| SHARON R JENSON | ADDRESS REDACTED | | | | | | | |
| SHARON R KENNEDY | ADDRESS REDACTED | | | | | | | |
| SHARON S COMBS | ADDRESS REDACTED | | | | | | | |
| SHARON S KING | ADDRESS REDACTED | | | | | | | |
| SHARON SMITH | 4039 HWY 110 | | | | FALLS OF ROUGH | KY | 40119 | |
| SHARON WELCH | ADDRESS REDACTED | | | | | | | |
| SHARONDA L MASON | ADDRESS REDACTED | | | | | | | |
| SHARONDA R FORTE | ADDRESS REDACTED | | | | | | | |
| SHARRON G LEACH | ADDRESS REDACTED | | | | | | | |
| SHASTA L HURSEY | ADDRESS REDACTED | | | | | | | |
| SHASTA R SUMNER | ADDRESS REDACTED | | | | | | | |
| SHATANNA SENDRA | ADDRESS REDACTED | | | | | | | |
| SHATTIKA L SKINNER | ADDRESS REDACTED | | | | | | | |
| SHAUNA B STACY | ADDRESS REDACTED | | | | | | | |
| SHAUNA E RUDD | ADDRESS REDACTED | | | | | | | |
| SHAUNA L MARTINEZ | ADDRESS REDACTED | | | | | | | |
| SHAUNA M STONE | ADDRESS REDACTED | | | | | | | |
| SHAUNA RUDD | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| SHAUNAH S CLAYWELL | ADDRESS REDACTED | | | | | | | |
| SHAUNDA M DUNCAN | ADDRESS REDACTED | | | | | | | |
| SHAUNDA R SOLOMON | ADDRESS REDACTED | | | | | | | |
| SHAUNITA L JOHNSON | ADDRESS REDACTED | | | | | | | |
| SHAUNTAE D REED | ADDRESS REDACTED | | | | | | | |
| SHAUNTAE RIVERA | ADDRESS REDACTED | | | | | | | |
| SHAUNTE R ROBINSON | ADDRESS REDACTED | | | | | | | |
| SHAVONDA L NORRIS | ADDRESS REDACTED | | | | | | | |
| SHAVOYA QUARLES | ADDRESS REDACTED | | | | | | | |
| SHAWMARIE BEGAYE | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN A PARK | ADDRESS REDACTED | | | | | | | |
| SHAWN A WOOLSEY | ADDRESS REDACTED | | | | | | | |
| SHAWN B GRIM | ADDRESS REDACTED | | | | | | | |
| SHAWN D CLARK | ADDRESS REDACTED | | | | | | | |
| SHAWN D WELLS | ADDRESS REDACTED | | | | | | | |
| SHAWN L DAY | ADDRESS REDACTED | | | | | | | |
| SHAWN M HUDSPETH | ADDRESS REDACTED | | | | | | | |
| SHAWN M TSOSIE | ADDRESS REDACTED | | | | | | | |
| SHAWN R SMITH | ADDRESS REDACTED | | | | | | | |
| SHAWNA A ALLEN | ADDRESS REDACTED | | | | | | | |
| SHAWNA BRISENTINE | ADDRESS REDACTED | | | | | | | |
| SHAWNA D CLARK | ADDRESS REDACTED | | | | | | | |
| SHAWNA F BROWN | ADDRESS REDACTED | | | | | | | |
| SHAWNA LARRY | ADDRESS REDACTED | | | | | | | |
| SHAWNA M BIGGERS | ADDRESS REDACTED | | | | | | | |
| SHAWNA M CLARK | ADDRESS REDACTED | | | | | | | |
| SHAWNA N HILBERT | ADDRESS REDACTED | | | | | | | |
| SHAWNA N SHORT | ADDRESS REDACTED | | | | | | | |
| SHAWNA SHARP | ADDRESS REDACTED | | | | | | | |
| SHAWNA W YAZZIE | ADDRESS REDACTED | | | | | | | |
| SHAWNDA COLBERT | ADDRESS REDACTED | | | | | | | |
| SHAWNIA MOTSINGER | 130 E. BROAD ST | | | | CENTRAL CITY | KY | 42330 | |
| SHAWNIE L HAFLEY | ADDRESS REDACTED | | | | | | | |
| SHAWNIKA D BUTLER | ADDRESS REDACTED | | | | | | | |
| SHAWNITA J COLLINS | ADDRESS REDACTED | | | | | | | |
| SHAWNMIKA HAMILTON-SLOSS | ADDRESS REDACTED | | | | | | | |
| SHAWNTEA GIBSON | ADDRESS REDACTED | | | | | | | |
| SHAWNTEL FOULKS | ADDRESS REDACTED | | | | | | | |
| SHAWNTEL R LOUIS | ADDRESS REDACTED | | | | | | | |
| SHAWNY TOM | ADDRESS REDACTED | | | | | | | |
| SHAWQUINTA BLASINGAME | ADDRESS REDACTED | | | | | | | |
| SHAWS FLOWERS INC. | 423 2ND STREET | | | | HENDERSON | KY | 42420 | |
| SHAY N DEMOSS | ADDRESS REDACTED | | | | | | | |
| SHAYLA K CAVENDER | ADDRESS REDACTED | | | | | | | |
| SHAYLEE GOOCH | ADDRESS REDACTED | | | | | | | |
| SHAYLYN L CAREY | ADDRESS REDACTED | | | | | | | |
| SHAYNE HANDY | ADDRESS REDACTED | | | | | | | |
| SHAYNE HANDY | PO BOX 181 | | | | MEMPHIS | IN | 47143 | |
| SHEARER MOBILE STORAGE LLC | 21 A ST | | | | WINCHESTER | KY | 40391 | |
| SHEARION JOHNSON | 211 ALLEN STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| SHEELA KAUFMAN | ADDRESS REDACTED | | | | | | | |
| SHEENA A SANDLIN | ADDRESS REDACTED | | | | | | | |
| SHEENA BACON | ADDRESS REDACTED | | | | | | | |
| SHEENA L LATTIMORE | ADDRESS REDACTED | | | | | | | |
| SHEENA M MINIX | ADDRESS REDACTED | | | | | | | |
| SHEENA N ISAACSON | ADDRESS REDACTED | | | | | | | |
| SHEFFER LAW FIRM, PLLC | 101 SOUTH 5TH STREET STE 1450 | | | | LOUISVILLE | KY | 40202 | |
| SHEILA A LOCKLEAR | ADDRESS REDACTED | | | | | | | |
| SHEILA A PARKER | ADDRESS REDACTED | | | | | | | |
| SHEILA D CAMPBELL | ADDRESS REDACTED | | | | | | | |
| SHEILA G CROWE | ADDRESS REDACTED | | | | | | | |
| SHEILA G MANN | ADDRESS REDACTED | | | | | | | |
| SHEILA ISAACS | ADDRESS REDACTED | | | | | | | |
| SHEILA J COMPTON | ADDRESS REDACTED | | | | | | | |
| SHEILA J VAN BUSKIRK | ADDRESS REDACTED | | | | | | | |
| SHEILA JO COMPTON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SHEILA K FREEMAN | ADDRESS REDACTED | | | | | | | |
| SHEILA K MARSHALL | ADDRESS REDACTED | | | | | | | |
| SHEILA K MAYES | ADDRESS REDACTED | | | | | | | |
| SHEILA K WARREN | ADDRESS REDACTED | | | | | | | |
| SHEILA L PRATER | ADDRESS REDACTED | | | | | | | |
| SHEILA M THOMPSON | ADDRESS REDACTED | | | | | | | |
| SHEILA T HUMPHREY | 1501 NORTH MAIN ST. | | | | BEAVER DAM | KY | 42320 | |
| SHEILA WIGGINS | ADDRESS REDACTED | | | | | | | |
| SHEILDA PINKSTON | 145 ARMORY HILL | | | | SPRINGFIELD | KY | 40069 | |
| SHELBI L NOLAN | ADDRESS REDACTED | | | | | | | |
| SHELBIE R ENDELMANN | ADDRESS REDACTED | | | | | | | |
| SHELBY ASHBURN | ADDRESS REDACTED | | | | | | | |
| SHELBY B GROVES | ADDRESS REDACTED | | | | | | | |
| SHELBY C MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| SHELBY D WYATT | ADDRESS REDACTED | | | | | | | |
| SHELBY DIXON | ADDRESS REDACTED | | | | | | | |
| SHELBY E MARQUEZ | ADDRESS REDACTED | | | | | | | |
| SHELBY E PATTON | ADDRESS REDACTED | | | | | | | |
| SHELBY ESTES | ADDRESS REDACTED | | | | | | | |
| SHELBY GOFF | ADDRESS REDACTED | | | | | | | |
| SHELBY GRAY | ADDRESS REDACTED | | | | | | | |
| SHELBY J O'CONNER | ADDRESS REDACTED | | | | | | | |
| SHELBY K DAVIS | ADDRESS REDACTED | | | | | | | |
| SHELBY L SIMPSON | ADDRESS REDACTED | | | | | | | |
| SHELBY M CLEVIDENCE | ADDRESS REDACTED | | | | | | | |
| SHELBY N ELLSBERRY | ADDRESS REDACTED | | | | | | | |
| SHELBY N SKAGGS | ADDRESS REDACTED | | | | | | | |
| SHELBY PAIGE COLTER | ADDRESS REDACTED | | | | | | | |
| SHELBY RECTOR | ADDRESS REDACTED | | | | | | | |
| SHELBY SIMPSON | ADDRESS REDACTED | | | | | | | |
| SHELBY SMITH | ADDRESS REDACTED | | | | | | | |
| SHELIA A BYRNS | ADDRESS REDACTED | | | | | | | |
| SHELIA A MATTHEWS | ADDRESS REDACTED | | | | | | | |
| SHELIA COWELS | 1801 MORGANTOWN RD TRLR 223 | | | | BOWLING GREEN | KY | 42101-9200 | |
| SHELIA IRVAN | ADDRESS REDACTED | | | | | | | |
| SHELIA K SPARKS | ADDRESS REDACTED | | | | | | | |
| SHELIA M OWENS | ADDRESS REDACTED | | | | | | | |
| SHELIA PEBBLES | ADDRESS REDACTED | | | | | | | |
| SHELIA SHELTON | ADDRESS REDACTED | | | | | | | |
| SHELIA VOGT | 4628 SCHNIEDMAN ROAD | | | | PADUCAH | KY | 42003 | |
| SHELLA SEXTON | ADDRESS REDACTED | | | | | | | |
| SHELLA SHELTER | PO BOX 449 | | | | ARTESIA | NM | 88210 | |
| SHELLEY D THOMAS | ADDRESS REDACTED | | | | | | | |
| SHELLEY EVANS | ADDRESS REDACTED | | | | | | | |
| SHELLEY J SANTOS | ADDRESS REDACTED | | | | | | | |
| SHELLEY LANDRUM | ADDRESS REDACTED | | | | | | | |
| SHELLEY LAVADA LEE | ADDRESS REDACTED | | | | | | | |
| SHELLEY N LALIO | ADDRESS REDACTED | | | | | | | |
| SHELLI R KNIPP | ADDRESS REDACTED | | | | | | | |
| SHELLIE B STEWART | ADDRESS REDACTED | | | | | | | |
| SHELLY A MEREDITH | ADDRESS REDACTED | | | | | | | |
| SHELLY A ROSS | ADDRESS REDACTED | | | | | | | |
| SHELLY ANN THOMPSON | ADDRESS REDACTED | | | | | | | |
| SHELLY CLINE | ADDRESS REDACTED | | | | | | | |
| SHELLY HARDER | ADDRESS REDACTED | | | | | | | |
| SHELLY HAWKINS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELLY LEE KNIGHT | ADDRESS REDACTED | | | | | | | |
| SHELLY M BALLOW | ADDRESS REDACTED | | | | | | | |
| SHELLY M BARNETT | ADDRESS REDACTED | | | | | | | |
| SHELLY M CARTER | ADDRESS REDACTED | | | | | | | |
| SHELLY R GENTRY | ADDRESS REDACTED | | | | | | | |
| SHELLY R MAFFIA | ADDRESS REDACTED | | | | | | | |
| SHEMEKA P PONTON ROBINSON | ADDRESS REDACTED | | | | | | | |
| SHEMIKA S SCOTT | ADDRESS REDACTED | | | | | | | |
| SHEMIKO HIGGINS | ADDRESS REDACTED | | | | | | | |
| SHENIECE S HANES | ADDRESS REDACTED | | | | | | | |
| SHENNADE W BEDAH | ADDRESS REDACTED | | | | | | | |
| SHERALYN R TAYLOR | ADDRESS REDACTED | | | | | | | |
| SHERAYLALYNN HOSTEEN | ADDRESS REDACTED | | | | | | | |
| SHERETA LUCKETT-SMITH | ADDRESS REDACTED | | | | | | | |
| SHERI L NOBLES | ADDRESS REDACTED | | | | | | | |
| SHERIA M AIKINS | ADDRESS REDACTED | | | | | | | |
| SHERICE A LINTON | ADDRESS REDACTED | | | | | | | |
| SHERIE A CAVINS | ADDRESS REDACTED | | | | | | | |
| SHERIE ELMORE | ADDRESS REDACTED | | | | | | | |
| SHERIENNAI L CRUSE | ADDRESS REDACTED | | | | | | | |
| SHERITA L COOPER | ADDRESS REDACTED | | | | | | | |
| SHERRI L RAVURI | ADDRESS REDACTED | | | | | | | |
| SHERRI L WILSON | ADDRESS REDACTED | | | | | | | |
| SHERRI RAVURI | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| SHERRI WHITE | ADDRESS REDACTED | | | | | | | |
| SHERRIE JASPER | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| SHERRIE JASPER | ADDRESS REDACTED | | | | | | | |
| SHERRIE L JASPER | ADDRESS REDACTED | | | | | | | |
| SHERRIE L MARTIN | ADDRESS REDACTED | | | | | | | |
| SHERRITA K YAZZIE | ADDRESS REDACTED | | | | | | | |
| SHERRY A FLETCHER | ADDRESS REDACTED | | | | | | | |
| SHERRY ANDERSON | ADDRESS REDACTED | | | | | | | |
| SHERRY B DESTROMP | ADDRESS REDACTED | | | | | | | |
| SHERRY BALL | ADDRESS REDACTED | | | | | | | |
| SHERRY BURNETT | ADDRESS REDACTED | | | | | | | |
| SHERRY D COOPER | ADDRESS REDACTED | | | | | | | |
| SHERRY D JOHNSON | ADDRESS REDACTED | | | | | | | |
| SHERRY D MILLS | ADDRESS REDACTED | | | | | | | |
| SHERRY DIVINE | ADDRESS REDACTED | | | | | | | |
| SHERRY E ALLEN | ADDRESS REDACTED | | | | | | | |
| SHERRY E RIFE | ADDRESS REDACTED | | | | | | | |
| SHERRY EDWARDS | ADDRESS REDACTED | | | | | | | |
| SHERRY F JUAREZ | ADDRESS REDACTED | | | | | | | |
| SHERRY FABILA | ADDRESS REDACTED | | | | | | | |
| SHERRY GRIDER | 535 NORTHRIDGE ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| SHERRY HOWARD | ADDRESS REDACTED | | | | | | | |
| SHERRY ISAACS | ADDRESS REDACTED | | | | | | | |
| SHERRY K STEELE | ADDRESS REDACTED | | | | | | | |
| SHERRY KLIMA | ADDRESS REDACTED | | | | | | | |
| SHERRY L BEATTY | ADDRESS REDACTED | | | | | | | |
| SHERRY L BROCKMAN | ADDRESS REDACTED | | | | | | | |
| SHERRY L BRYANT | ADDRESS REDACTED | | | | | | | |
| SHERRY L BYRD | ADDRESS REDACTED | | | | | | | |
| SHERRY L CLEMONS | ADDRESS REDACTED | | | | | | | |
| SHERRY L HOLMES | ADDRESS REDACTED | | | | | | | |
| SHERRY L JOHNSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SHERRY L MCNEAR | ADDRESS REDACTED | | | | | | | |
| SHERRY L MILLAY | ADDRESS REDACTED | | | | | | | |
| SHERRY L MOORE | ADDRESS REDACTED | | | | | | | |
| SHERRY L MURRAY | ADDRESS REDACTED | | | | | | | |
| SHERRY L SWOPE | ADDRESS REDACTED | | | | | | | |
| SHERRY L TINDER | ADDRESS REDACTED | | | | | | | |
| SHERRY LONG | ADDRESS REDACTED | | | | | | | |
| SHERRY M GRAY | ADDRESS REDACTED | | | | | | | |
| SHERRY M HANEY | ADDRESS REDACTED | | | | | | | |
| SHERRY MCINTOSH | 328 N MADISON AVENUE | | | | IRVINE | KY | 40336 | |
| SHERRY NEWSOME | ADDRESS REDACTED | | | | | | | |
| SHERRY POWELL | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| SHERRY R GALLEGOS | ADDRESS REDACTED | | | | | | | |
| SHERRY ROSS | ADDRESS REDACTED | | | | | | | |
| SHERRY SEVERS | ADDRESS REDACTED | | | | | | | |
| SHERRY THOMAS | 420 E. GRUNDY AVE | | | | SPRINGFIELD | KY | 40069 | |
| SHERRY Y NEWSOME | ADDRESS REDACTED | | | | | | | |
| SHERRYE DEYTON | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| SHERY I SHIELDS | ADDRESS REDACTED | | | | | | | |
| SHERYL D HUBBLE | ADDRESS REDACTED | | | | | | | |
| SHERYL L GARRETT | ADDRESS REDACTED | | | | | | | |
| SHERYL L LIEBHART | ADDRESS REDACTED | | | | | | | |
| SHERYL WIGGINTON | 2012 WINK COURT | | | | OWENSBORO | KY | 42301 | |
| SHERYL WILLIE | ADDRESS REDACTED | | | | | | | |
| SHEYANNE L IBARRA | ADDRESS REDACTED | | | | | | | |
| SHIELA A BLYTHE | ADDRESS REDACTED | | | | | | | |
| SHIELA RAY | ADDRESS REDACTED | | | | | | | |
| SHILOH MANGINO | ADDRESS REDACTED | | | | | | | |
| SHIP N PRINT | 838 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | |
| SHIRAH CHERRY | ADDRESS REDACTED | | | | | | | |
| SHIRLENE A JOHNSON | ADDRESS REDACTED | | | | | | | |
| SHIRLEY A BYERS | 66 SHELBY STREET | | | | CADIZ | KY | 42211 | |
| SHIRLEY A HIGBEE | ADDRESS REDACTED | | | | | | | |
| SHIRLEY A HOLLAND | ADDRESS REDACTED | | | | | | | |
| SHIRLEY A PHILLIPS | ADDRESS REDACTED | | | | | | | |
| SHIRLEY A TRANCOSO | ADDRESS REDACTED | | | | | | | |
| SHIRLEY BARNES | 108 HIGHLAND VIEW | | | | RICHMOND | KY | 40475 | |
| SHIRLEY C MILLER | ADDRESS REDACTED | | | | | | | |
| SHIRLEY CHANEY | 10798 GLENEAGLE DRIVE | | | | UNION | KY | 41091 | |
| SHIRLEY COLLINS | PO BOX 141 | | | | GARRETT | KY | 41630 | |
| SHIRLEY D TRUJILLO | ADDRESS REDACTED | | | | | | | |
| SHIRLEY F ROMERO | ADDRESS REDACTED | | | | | | | |
| SHIRLEY GONZALES | 450 ST FRANCIS DR | | | | SANTA FE | NM | 87501 | |
| SHIRLEY GREEN | ADDRESS REDACTED | | | | | | | |
| SHIRLEY GUS | ADDRESS REDACTED | | | | | | | |
| SHIRLEY HANEY | PO BOX 1027 | | | | RICHMOND | KY | 40476 | |
| SHIRLEY HILL | ADDRESS REDACTED | | | | | | | |
| SHIRLEY HUGHES | ADDRESS REDACTED | | | | | | | |
| SHIRLEY J GRISHAM | ADDRESS REDACTED | | | | | | | |
| SHIRLEY J MAYS | ADDRESS REDACTED | | | | | | | |
| SHIRLEY KINNIN | ADDRESS REDACTED | | | | | | | |
| SHIRLEY M LEE | ADDRESS REDACTED | | | | | | | |
| SHIRLEY M TUTT | ADDRESS REDACTED | | | | | | | |
| SHIRLEY MCDANIEL | ADDRESS REDACTED | | | | | | | |
| SHIRLEY MILLER | ADDRESS REDACTED | | | | | | | |
| SHIRLEY N WALLACE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SHIRLEY NEWBURGER | 706 COACHWAY COURT | | | | TAYLOR MILL | KY | 41015 | |
| SHIRLEY PILOTIN | ADDRESS REDACTED | | | | | | | |
| SHIRLEY R JACKSON | ADDRESS REDACTED | | | | | | | |
| SHIRLEY SLACK | 414 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| SHIRLEY SLOAN | 1101 WOODLAND DR. | | | | ELIZABETHTOWN | KY | 42701 | |
| SHONA FUQUA | ADDRESS REDACTED | | | | | | | |
| SHONDA R COX | ADDRESS REDACTED | | | | | | | |
| SHONDALA C BURROWS | ADDRESS REDACTED | | | | | | | |
| SHONNA JOHNSON | ADDRESS REDACTED | | | | | | | |
| SHRED IT US JV LLC | SHRED-IT-USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT US JV LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SHREE GOMEZ | ADDRESS REDACTED | | | | | | | |
| SHYANN VANOVER | ADDRESS REDACTED | | | | | | | |
| SHYANNE M MARSHALL | ADDRESS REDACTED | | | | | | | |
| SHYLAH BRECKENRIDGE | ADDRESS REDACTED | | | | | | | |
| SHYRA DAWN HAMM | ADDRESS REDACTED | | | | | | | |
| SHYRRA B CEPHAS | ADDRESS REDACTED | | | | | | | |
| SIDNEY COMPTON | ADDRESS REDACTED | | | | | | | |
| SIEARA D MAYES | ADDRESS REDACTED | | | | | | | |
| SIERRA ALEE WELSH | ADDRESS REDACTED | | | | | | | |
| SIERRA BURNS | ADDRESS REDACTED | | | | | | | |
| SIERRA C WALDON | ADDRESS REDACTED | | | | | | | |
| SIERRA COMMUNICATIONS INC | PO BOX 67 | | | | DES MOINES | NM | 88418 | |
| SIERRA N HUMPHREY | ADDRESS REDACTED | | | | | | | |
| SILKWORM | CUSTOM SCREEN PRINTING INC | 11650 RINEYVILLE RD | | | VINE GROVE | KY | 40175 | |
| SILVER CITY CAR GUYS | 2750 HWY 180 E | | | | SILVER CITY | NM | 88061 | |
| SILVER CITY CARE CENTER - TRUST FUND | 3514 FOWLER AVE | | | | SILVER CITY | NM | 88061 | |
| SILVER CITY CARE CENTER PETTY CASH | 3514 N FOWLER AVE | | | | SILVER CITY | NM | 88061 | |
| SILVER CITY GRANT COUNTY CHAMBER | OF COMMERCE | PO BOX 1028 | | | SILVER CITY | NM | 88062 | |
| SILVER CITY INDEPENDENT PUBLISHING CO. | PO BOX 1371 | | | | SILVER CITY | NM | 88062 | |
| SILVER CLIFF LANDSCAPING, INC. | 1199 BARNES MILL ROAD | | | | RICHMOND | KY | 40475 | |
| SILVERSTONE PROPERTIES CORP | PO BOX 295 | | | | CHELTENHAM | MD | 20623 | |
| SILVERSWAN ASSISTED TRANSPORT. LLC | 104 FENTON COURT | | | | HOPKINSVILLE | KY | 42440 | |
| SILVIA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| SILVIA I TENA | ADDRESS REDACTED | | | | | | | |
| SILVIA URRUTIA | ADDRESS REDACTED | | | | | | | |
| SIMAR D RICE | ADDRESS REDACTED | | | | | | | |
| SIMON APODACA | ADDRESS REDACTED | | | | | | | |
| SIMONA R CASTILLO | ADDRESS REDACTED | | | | | | | |
| SIMONE N EDELEN | ADDRESS REDACTED | | | | | | | |
| SIMONSEN GENERATOR SERVICE INC | 3851 S. COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLISTIC MEDICAL, LLC | 3916 CARLISLE BLVD., NE . STE. G | | | | ALBUQUERQUE | NM | 87107 | |
| SIMPLY THE BEST FLORIST | 2835 SOUTH HWY 27, STE 176 | | | | SOMERSET | KY | 42501 | |
| SIMPSON COUNTY SHERIFF | PO BOX 434 | 203 E. KENTUCKY AVE. | | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY TAX ADMINISTRATOR | PO BOX 242 | | | | FRANKLIN | KY | 42135 | |
| SINCLAIR MEDIA III, INC | PO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| SINFIE ORTIZ | 1003 CALLE FELIZ | | | | SANTA FE | NM | 87507 | |
| SINSEMILLA GORDON | ADDRESS REDACTED | | | | | | | |
| SIOBHAN E MONACO | ADDRESS REDACTED | | | | | | | |
| SIRAJ HEALTHCARE INC | 7236 SOUTHAMPTON LANE | | | | WESTCHESTER | OH | 45069 | |
| SIVONYA Y KENDRICK | ADDRESS REDACTED | | | | | | | |
| SJE, INC | PO BOX 22476 | | | | SANTA FE | NM | 87502 | |
| SKILLED HEALTHCARE HOLDINGS, INC. | C/O METRO COMMERCIAL REALTY CORPORATION | 31365 OAK CREST DRIVE, SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| SKS TIRE INC | 716 N RIVERSIDE DR | | | | ESPANOLA | NM | 87532 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKY PIZZA INC. | ATTN: CRAIG ALLEN | 105 PLANTTION DR | | | SHELBYVILLE | KY | 40065 | |
| SKYE JOHNSON | 7578 MORGANTOWN ROAD | | | | BROWNSVILLE | KY | 42210 | |
| SKYE MAYS | 1980 OLD GREENSBURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| SKYE R JOHNSON | ADDRESS REDACTED | | | | | | | |
| SKYLAIR R DERRY | ADDRESS REDACTED | | | | | | | |
| SKYLAR BENNETT | ADDRESS REDACTED | | | | | | | |
| SKYLAR HUBBARD | ADDRESS REDACTED | | | | | | | |
| SKYLER KELLER | ADDRESS REDACTED | | | | | | | |
| SLEEK RUDOLF | ADDRESS REDACTED | | | | | | | |
| SLOVIN & ASSOCIATES CO | 644 LINN ST STE 720 | | | | CINCINNATI | OH | 45203 | |
| SMITA D POUDEL-RASHID | ADDRESS REDACTED | | | | | | | |
| SOCIAL SECURITY ADMINISTRATION | 1200 REV. ABRAM WOOKDS, JR. BLVD. | | | | BIRMINGHAM | AL | 35285 | |
| SOCIAL SECURITY ADMINISTRATION | 1922 5TH ST. | | | | SANTA FE | NM | 87505 | |
| SOCIAL SECURITY ADMINISTRATION | 2000 N ELM STREET #3 | | | | HENDERSON | KY | 42420 | |
| SOCIAL SECURITY ADMINISTRATION | 2141 SUMMIT COURT | | | | LAS CRUCES | NM | 88011 | |
| SOCIAL SECURITY ADMINISTRATION | 591 WESTPORT RD | | | | ELIZABETHTOWN | KY | 42701-9969 | |
| SOCIAL SECURITY ADMINISTRATION | 7 YOUELL STREET | | | | FLORENCE | KY | 41042 | |
| SOCIAL SECURITY ADMINISTRATION | ATTN KAREN CUDE, CLAIMS REP | 125 BRETT CHASE | | | PADUCAH | KY | 42003 | |
| SOCIAL SECURITY ADMINISTRATION | MID-ATLANTIC PROCESSING SERVICE CENTER | PO BOX 3430 | | | PHILADELPHIA | PA | 19122 | |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-9985 | |
| SOCORRO F COX | ADDRESS REDACTED | | | | | | | |
| SOFIA GONZALES | ADDRESS REDACTED | | | | | | | |
| SOKHON TAE POK | ADDRESS REDACTED | | | | | | | |
| SOMERSET BURNSIDE GARAGE | DOOR & GLASS | 703 MONTICELLO STREET | | | SOMERSET | KY | 42501 | |
| SOMERSET PULASKI CO | CHAMBER OF COMMERECE | 445 SOUTH HSY 27 STE 101 | | | SOMERSET | KY | 42501 | |
| SOMERSET UTILITIES | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| SOMMER R CORBIN | ADDRESS REDACTED | | | | | | | |
| SONDRA G LOVINS | ADDRESS REDACTED | | | | | | | |
| SONDRA J SANTOS | ADDRESS REDACTED | | | | | | | |
| SONDRA L BLAKEMAN | ADDRESS REDACTED | | | | | | | |
| SONDRA WEAVER | ADDRESS REDACTED | | | | | | | |
| SONIA MONSIVAIS | ADDRESS REDACTED | | | | | | | |
| SONIA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SONIA SOSA | ADDRESS REDACTED | | | | | | | |
| SONIA Y MASON | ADDRESS REDACTED | | | | | | | |
| SONIA YANAGA | ADDRESS REDACTED | | | | | | | |
| SONJA SALAIZ | ADDRESS REDACTED | | | | | | | |
| SONJIA SCHENK | ADDRESS REDACTED | | | | | | | |
| SONNETTA K JACKSON | ADDRESS REDACTED | | | | | | | |
| SONNY GENE JR | ADDRESS REDACTED | | | | | | | |
| SONNY MCGREW | ADDRESS REDACTED | | | | | | | |
| SONYA B GARCIA | ADDRESS REDACTED | | | | | | | |
| SONYA BRUENS | ADDRESS REDACTED | | | | | | | |
| SONYA JO HALL | ADDRESS REDACTED | | | | | | | |
| SONYA KNAUER | 882 CAMINO CONSUELO | | | | SANTA FE | NM | 87507 | |
| SONYA L MCCLUSKY | ADDRESS REDACTED | | | | | | | |
| SONYA L MEDICK | ADDRESS REDACTED | | | | | | | |
| SONYA M BOSS | ADDRESS REDACTED | | | | | | | |
| SONYA M COLLINS | ADDRESS REDACTED | | | | | | | |
| SONYA R CHAPMAN | ADDRESS REDACTED | | | | | | | |
| SONYA R WEST | ADDRESS REDACTED | | | | | | | |
| SONYA RENNEA BENNETT | ADDRESS REDACTED | | | | | | | |
| SONYA WALKER | ADDRESS REDACTED | | | | | | | |
| SONYA WHITTINGTON | ADDRESS REDACTED | | | | | | | |
| SONYA Y BOGGS | ADDRESS REDACTED | | | | | | | |
| SOPHIA B CHANDLER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOPHIA BAILEY | ADDRESS REDACTED | | | | | | | |
| SOPHIA BOLDEN | ADDRESS REDACTED | | | | | | | |
| SOPHIA DITTO | ADDRESS REDACTED | | | | | | | |
| SORAIDA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SOUTH CENTRAL BANK | PO BOX 2367 | | | | GLASGOW | KY | 42142-2367 | |
| SOUTHERN FOODS GRP,L.P. SOUTHWEST | REGION OF DEAN FOODS | PO BOX 710962 | | | DENVER | CO | 80271 | |
| SOUTHERN INDANA SCALE CO INC | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| SOUTHERN ORTHOPEDIC ASSOC., S.C. | 510 LINCOLN DRIVE | | | | HERRIN | IL | 62948-6334 | |
| SOUTHERN SKY LANDSCAPING LLC | 37 WESTERN DRIVE | | | | SILVER CITY | NM | 88061 | |
| SOUTHERN STATES | 5475 CANTON PIKE | | | | HOPKINSVILLE | KY | 42240-1681 | |
| SOUTHERN STATES | SOUTHERN STATES HOPKINSVILLE | 5475 CANTON PIKE | | | HOPKINSVILLE | KY | 42240 | |
| SOUTHERN STATES COOP INC | SOUTHER STATES HENDERSON | 5920 HIGHWAY 425 BYPASS | | | HENDERSON | KY | 42420 | |
| SOUTHWEST BONE & JOINT INSTITUTE PC | 1268 E. 32ND ST | | | | SILVER CITY | NM | 88061 | |
| SOUTHWEST CARES LLC | PO BOX 32390 | | | | SANTA FE | NM | 87594 | |
| SOUTHWEST CONCRETE CONSTRUCTION INC | 2408 PARKLAND AVE | | | | ARTESIA | NM | 88210 | |
| SOUTHWEST ENVIROTEC | 5486 DEL REY BLVD. | | | | LAS CRUCES | NM | 88012 | |
| SOUTHWEST RECOVERY SERVICES INC | 17311 DALLAS PKWY SUITE 235 | | | | DALLAS | TX | 75248 | |
| SOYLA Y MARQUEZ | ADDRESS REDACTED | | | | | | | |
| SPECIALIZED MEDICAL SERVICES, INC. | 7237 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| SPECIALTY CLAIMS & INVESTIGATION LLC | PO BOX 99705 | | | | LOUISVILLE | KY | 40269 | |
| SPECTRUM CONTRACTING SERVICES INC. | 108 WIND HAVEN DRIVE, SUITE B | | | | NICHOLASVILLE | KY | 40356 | |
| SPEECH & SWALLOWING SPECIALISTS, LLC | 8401 SHELBYVILLE RD STE 202 | | | | LOUISVILLE | KY | 40222 | |
| SPRING GROVE MANUFACTURING | 2838 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| SPRING ISD - TAX OFFICE | MARIANNE C. SMITH ASSESSOR/COLLECTOR | PO BOX 4826 | | | HOUSTON | TX | 77210 | |
| SPRING MOUNTAIN WATER, LLC | 112 POOLE MILL RD | | | | SEBREE | KY | 42455 | |
| SPRING VIEW HOSPITAL, LLC | ATTN: JANICE GREEN | 320 LORETTO RD | | | LEBANON | KY | 40033 | |
| SPRINGER SERVICES SYSTEMS | 749 S. GRANT AVENUE | | | | INDIANAPOLIS | IN | 46203 | |
| SPRINGFIELD LAUNDRY & DRY CLEANERS INC | 207 E HIGH ST | | | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD STATE BANK | 125 EAST MAIN ST. | PO BOX 231 | | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD WASHINGTON COUNTY | CHAMBER OF COMMERCE | 124 WEST MAIN STREET | | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD WATER & SEWER COMM | PO BOX 307 | | | | SPRINGFIELD | KY | 40069-0307 | |
| ST ANTHONY`S HOSPICE | 2410 S GREEN STREET | | | | HENDERSON | KY | 42420 | |
| ST ELIZABETH HEALTHCARE | PO BOX 630856 | | | | CINCINNATI | OH | 45263 | |
| ST ELIZABETH PHYSCIANS | PO BOX 630839 | | | | CINCINNATI | OH | 45263-0839 | |
| ST. ELIZABETH HEALTHCARE | PO BOX 630856 | | | | CINCINNATI | OH | 45263-0856 | |
| ST. VINCENT | 455 ST. MICHAELS DR | | | | SANTA FE | NM | 87505 | |
| ST. VINCENT HOSPITAL | 455 ST MICHAELS DR | | | | SANTA FE | NM | 87505 | |
| ST. VINCENT HOSPITAL | PO BOX 13314 | | | | BELFAST | ME | 04915 | |
| ST. VINCENT HOSPITAL | PO BOX 842201 | | | | DALLAS | TX | 75284 | |
| STACEY ATWELL | ADDRESS REDACTED | | | | | | | |
| STACEY DAVENPORT | ADDRESS REDACTED | | | | | | | |
| STACEY DELORENZO | ADDRESS REDACTED | | | | | | | |
| STACEY FOSTER | ADDRESS REDACTED | | | | | | | |
| STACEY G BRAND | ADDRESS REDACTED | | | | | | | |
| STACEY JOHNSON | ADDRESS REDACTED | | | | | | | |
| STACEY L DUNCAN | ADDRESS REDACTED | | | | | | | |
| STACEY L SECORE | ADDRESS REDACTED | | | | | | | |
| STACEY N YOUNG | ADDRESS REDACTED | | | | | | | |
| STACEY WATKINS | ADDRESS REDACTED | | | | | | | |
| STACEY YAZZIE | ADDRESS REDACTED | | | | | | | |
| STACEY YOUNG | ADDRESS REDACTED | | | | | | | |
| STACI MEADE | ADDRESS REDACTED | | | | | | | |
| STACIA D RAGER | ADDRESS REDACTED | | | | | | | |
| STACIA HALL | 1101 WOODLAND DRIVE | | | | ELIZABETH | KY | 42701 | |
| STACIA SEXTON HALL | ADDRESS REDACTED | | | | | | | |
| STACIE CHAMBLESS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACIE HAMMOND | ADDRESS REDACTED | | | | | | | |
| STACIE L MONNET | ADDRESS REDACTED | | | | | | | |
| STACIE PIKE | ADDRESS REDACTED | | | | | | | |
| STACIE Y ALLEN | ADDRESS REDACTED | | | | | | | |
| STACY A CALVERT | ADDRESS REDACTED | | | | | | | |
| STACY A EMBREY | ADDRESS REDACTED | | | | | | | |
| STACY A KELLY | ADDRESS REDACTED | | | | | | | |
| STACY A MATTINGLY | ADDRESS REDACTED | | | | | | | |
| STACY ALEXANDER | ADDRESS REDACTED | | | | | | | |
| STACY BIGLER | ADDRESS REDACTED | | | | | | | |
| STACY BINKOWSKI | ADDRESS REDACTED | | | | | | | |
| STACY D EDWARDS | ADDRESS REDACTED | | | | | | | |
| STACY DECKER | ADDRESS REDACTED | | | | | | | |
| STACY E WHALEY | ADDRESS REDACTED | | | | | | | |
| STACY HAYDON | 402 MCCREARY AVE | | | | FRANKFORT | KY | 40601 | |
| STACY J VANCE | ADDRESS REDACTED | | | | | | | |
| STACY L ALEXANDER | ADDRESS REDACTED | | | | | | | |
| STACY L MCADOO | ADDRESS REDACTED | | | | | | | |
| STACY L RADER | ADDRESS REDACTED | | | | | | | |
| STACY L SPENCER | ADDRESS REDACTED | | | | | | | |
| STACY LEE ALEXANDER | ADDRESS REDACTED | | | | | | | |
| STACY M ISAACS | ADDRESS REDACTED | | | | | | | |
| STACY M KAENZIG | ADDRESS REDACTED | | | | | | | |
| STACY M SMALLEY | ADDRESS REDACTED | | | | | | | |
| STACY N KRESCHOLLEK | ADDRESS REDACTED | | | | | | | |
| STACY N NOLAND | ADDRESS REDACTED | | | | | | | |
| STACY NOLAND | 130 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| STACY S WILSON | ADDRESS REDACTED | | | | | | | |
| STACY SPENCER | 31 DERICKSON LN | | | | STANTON | KY | 40380 | |
| STACY SUTTON | ADDRESS REDACTED | | | | | | | |
| STACY VIGIL | ADDRESS REDACTED | | | | | | | |
| STANLEY ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| STANLEY COVERDELL | ADDRESS REDACTED | | | | | | | |
| STANLEY D GEORGE | ADDRESS REDACTED | | | | | | | |
| STANLEY HENRY | ADDRESS REDACTED | | | | | | | |
| STANLEY HENSLEY | ADDRESS REDACTED | | | | | | | |
| STANLEY LOGAN | 150 ESTRADA REDONDA | | | | SANTA FE | NM | 87506 | |
| STANLEY SECURITY SOLUTIONS, INC | DEPT. CH 10504 | | | | PALATINE | IL | 60055 | |
| STANTON NURSING AND REHAB PETTY CASH | 31 DERICKSON RD | | | | STANTON | KY | 40380 | |
| STANTON SAVE-A-LOT | 576 E COLLEGE AVE | | | | STANTON | KY | 40380 | |
| STAPLES CONTRACT & COMMERCIAL, INC | DEPT DAL | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STARKEY LABORATORIES INC. | 6700 WASHINGTON AVE., SOUTH | | | | EDEN PRAIRIE | MN | 55344 | |
| STARLA CALABAZA | ADDRESS REDACTED | | | | | | | |
| STARLER FISH | ADDRESS REDACTED | | | | | | | |
| STARLETTE WASHINGTON | ADDRESS REDACTED | | | | | | | |
| STARMESISIA R NEWSOME | ADDRESS REDACTED | | | | | | | |
| STARR FOSTER | ADDRESS REDACTED | | | | | | | |
| STARRANN C MOON | ADDRESS REDACTED | | | | | | | |
| STARRETT E HUNTSMAN | ADDRESS REDACTED | | | | | | | |
| STATE COMPTROLLER | PO BOX 149359 | | | | AUSTIN | TX | 78714 | |
| STATE COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCTG DIV. - BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711 | |
| STATE DISBURSMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE GUARDIANSHIP | 275 E. MAIN ST. 3E-F | | | | FRANKFORT | KY | 40621 | |
| STATE OF NEW MEXICO | DEPT OF HEALTH/PROGRAM OPERATIONS BUREAU | PO BOX 26110 | | | SANTA FE | NM | 87502 | |
| STATE OF NEW MEXICO | HEALTH FACILITY LICENSING & CERT BUREAU | PO BOX 25886 | | | ALBUQUERQUE | NM | 87125 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW MEXICO | PROGRAM OPERATIONS BUREAU | PO BOX 26110 | | | SANTA FE | NM | 87502 | |
| STAYSHA WALLACE | ADDRESS REDACTED | | | | | | | |
| STB, INC. | PO BOX 724 | | | | HENDERSON | KY | 42419 | |
| STEAMTECH, INC. | 50 PHEASANT RD | | | | ARTESIA | NM | 88210 | |
| STEFANIE DIGGS | ADDRESS REDACTED | | | | | | | |
| STEFANIE HUDDLESTON | ADDRESS REDACTED | | | | | | | |
| STEFANIE J WHITAKER | ADDRESS REDACTED | | | | | | | |
| STEFANIE T HOLLAND | ADDRESS REDACTED | | | | | | | |
| STELLA ANDAZOLA | ADDRESS REDACTED | | | | | | | |
| STELLA CURRY | 159 ROARK ROAD | | | | FRANKLIN | KY | 42134 | |
| STELLA D L FORD | ADDRESS REDACTED | | | | | | | |
| STELLA DAN | ADDRESS REDACTED | | | | | | | |
| STELLA M PENDLETON | ADDRESS REDACTED | | | | | | | |
| STELLA WYNN | ADDRESS REDACTED | | | | | | | |
| STEPHAN R JACOBS | ADDRESS REDACTED | | | | | | | |
| STEPHANEY MCCARTHY | ADDRESS REDACTED | | | | | | | |
| STEPHANIA CATES | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A FRANTZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A GRIDER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A HAYDEN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A HICKS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A HOUCHENS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A HOWARD | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A VOLZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE A WARE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ADAMS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ARMS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE BEALE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE BOLLER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE BROWN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE BRUCE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE BURGOS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE CALABRO | ADDRESS REDACTED | | | | | | | |
| STEPHANIE CASEY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE COLE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE COPE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE CORDOVA | ADDRESS REDACTED | | | | | | | |
| STEPHANIE D MCCLENDON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE D RAWLINGS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE DAWN HELBIG | ADDRESS REDACTED | | | | | | | |
| STEPHANIE DELGARITO | ADDRESS REDACTED | | | | | | | |
| STEPHANIE DUNN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE E HOWELL | ADDRESS REDACTED | | | | | | | |
| STEPHANIE E REYES | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ESTRADA | ADDRESS REDACTED | | | | | | | |
| STEPHANIE G SPALDING | ADDRESS REDACTED | | | | | | | |
| STEPHANIE GRAZIANO | ADDRESS REDACTED | | | | | | | |
| STEPHANIE GRUBER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HAMPTON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HAPPY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HATFIELD | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HICKS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HILL | ADDRESS REDACTED | | | | | | | |
| STEPHANIE HOUCHENS | 124 W NASHVILLE STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| STEPHANIE INGRAM | ADDRESS REDACTED | | | | | | | |
| STEPHANIE J AZUA | ADDRESS REDACTED | | | | | | | |



## Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| STEPHANIE J BENTON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE J BERGEN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE JO BRAWNER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE JO MARTIN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE JONES | 3117 SIMPSON DRIVE | | | | SOMERSET | KY | 42503 | |
| STEPHANIE K BURLISON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE K DROBNY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE K MILLER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE KIRKPATRICK | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L BLANTON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L DONSON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L DURAN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L MINSHALL | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L TAULBEE | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L TIPTON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L WILMOT | ADDRESS REDACTED | | | | | | | |
| STEPHANIE L WOODCOCK | ADDRESS REDACTED | | | | | | | |
| STEPHANIE LENNARTZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE LORAN MONTGOMERY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M BISHOP | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M JONES | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M MONTOYA | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M POTTER | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M WILLIAMS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE M YOUNGBLOOD | ADDRESS REDACTED | | | | | | | |
| STEPHANIE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE MEDINA | ADDRESS REDACTED | | | | | | | |
| STEPHANIE N JONES | ADDRESS REDACTED | | | | | | | |
| STEPHANIE N NEAL | ADDRESS REDACTED | | | | | | | |
| STEPHANIE N SMITH | ADDRESS REDACTED | | | | | | | |
| STEPHANIE NOLAN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ODELL | ADDRESS REDACTED | | | | | | | |
| STEPHANIE R ANDERSON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE R GRAHAM | ADDRESS REDACTED | | | | | | | |
| STEPHANIE R MOUSSEAU | ADDRESS REDACTED | | | | | | | |
| STEPHANIE R RILEY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE R SKAGGS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ROBINSON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE ROMERO | ADDRESS REDACTED | | | | | | | |
| STEPHANIE S MARTIN | ADDRESS REDACTED | | | | | | | |
| STEPHANIE SAMANIEGO | ADDRESS REDACTED | | | | | | | |
| STEPHANIE SANCHEZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE SENKEVICH | ADDRESS REDACTED | | | | | | | |
| STEPHANIE SHOCKLEY | 197 BARLEY ROAD | | | | CALVERT CITY | KY | 42029 | |
| STEPHANIE SIAS | ADDRESS REDACTED | | | | | | | |
| STEPHANIE SMITH | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| STEPHANIE STEWART | ADDRESS REDACTED | | | | | | | |
| STEPHANIE T ROBINSON | ADDRESS REDACTED | | | | | | | |
| STEPHANIE VALDEZ | ADDRESS REDACTED | | | | | | | |
| STEPHANIE VAROZ | 1658 VIA BOSQUE | | | | SANTA FE | NM | 87506 | |
| STEPHANIE WHITNEY | ADDRESS REDACTED | | | | | | | |
| STEPHANIE YOUNG | ADDRESS REDACTED | | | | | | | |
| STEPHEN A GUNTER | ADDRESS REDACTED | | | | | | | |
| STEPHEN A INGRAM | ADDRESS REDACTED | | | | | | | |
| STEPHEN A PIEDRA | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| STEPHEN BROWNE | PO BOX 636 | | | | TESUQUE | NM | 87574 | |
| STEPHEN D MEREDITH | ADDRESS REDACTED | | | | | | | |
| STEPHEN E EATON | ADDRESS REDACTED | | | | | | | |
| STEPHEN J LYON | ADDRESS REDACTED | | | | | | | |
| STEPHEN JEREMY DURBIN | 1165 SALEM LAKE ROAD | | | | HOGDENVILLE | KY | 42748 | |
| STEPHEN L MORA | ADDRESS REDACTED | | | | | | | |
| STEPHEN ORTEGA | ADDRESS REDACTED | | | | | | | |
| STEPHEN R EVANS | ADDRESS REDACTED | | | | | | | |
| STEPHEN S JOHNSON | PO BOX 436728 | | | | LOUISVILLE | KY | 40253 | |
| STEPHEN S. JOHNSON | 2106 PLANTSIDE DR STE 1 | | | | LOUISVILLE | KY | 40299 | |
| STEPHEN W BROWN | ADDRESS REDACTED | | | | | | | |
| STEPHEN W STOCKSDALE | ADDRESS REDACTED | | | | | | | |
| STEPHON M MARLOW | ADDRESS REDACTED | | | | | | | |
| STERICYCLE | PO BOX 6578 | | | | CAROL STREAM | IL | 60197 | |
| STERICYCLE INC | PO BOX 6578 | | | | CAROL STREAM | IL | 60197 | |
| STERICYCLE INC. | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| STERLING INVESTORS LIFE INS. | PO BOX 11108 | | | | WINSTON-SALEM | NC | 27116 | |
| STERLING WALKER | ADDRESS REDACTED | | | | | | | |
| STETSON C MEARS | ADDRESS REDACTED | | | | | | | |
| STEVE A HAMILTON | ADDRESS REDACTED | | | | | | | |
| STEVE HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| STEVE KRUSE | ADDRESS REDACTED | | | | | | | |
| STEVE SHIPLEY | PO BOX 1208 | | | | NICHOLASVILLE | KY | 40356 | |
| STEVEN A PACHECO | ADDRESS REDACTED | | | | | | | |
| STEVEN BROCHIN | ADDRESS REDACTED | | | | | | | |
| STEVEN C. SMITH | PO BOX 50856 | | | | BOWLING GREEN | KY | 42102 | |
| STEVEN COOK | ADDRESS REDACTED | | | | | | | |
| STEVEN JENSEN | ADDRESS REDACTED | | | | | | | |
| STEVEN LOWE | ADDRESS REDACTED | | | | | | | |
| STEVEN M SPOCK | ADDRESS REDACTED | | | | | | | |
| STEVEN NAPIER | ADDRESS REDACTED | | | | | | | |
| STEVEN R GIBSON | ADDRESS REDACTED | | | | | | | |
| STEVEN R NUGENT | ADDRESS REDACTED | | | | | | | |
| STEVEN S SPRADLIN | ADDRESS REDACTED | | | | | | | |
| STEVEN W JR JOHNSON | ADDRESS REDACTED | | | | | | | |
| STEVEN WAYNE FARLEY | 809 N. LEE ST. | | | | STURGIS | KY | 42459 | |
| STEVIE LEE WALLACE | ADDRESS REDACTED | | | | | | | |
| STEVIE R ROGERS | ADDRESS REDACTED | | | | | | | |
| STEWART RICHEY CONTRUCTION, INC. | 2137 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101 | |
| STEWART WIEGAND & OWENS PC | 325 NORTH ST PAUL ST. STE 4150 | | | | DALLAS | TX | 75201 | |
| STITES & HARBISON, PLLC | 400 W MARKET STREET STE 1800 | | | | LOUISVILLE | KY | 40202 | |
| STORM ENTERPRISE | PO BOX 1398 | | | | COOKEVILLE | TN | 38503 | |
| STORMI R KITCHENS | ADDRESS REDACTED | | | | | | | |
| STORMIE K RENFROW | ADDRESS REDACTED | | | | | | | |
| STORMIE S THOMPSON | ADDRESS REDACTED | | | | | | | |
| STRAIGHT EDGE CONCRETE LLC | 6791 POWERLINE DRIVE | | | | FLORENCE | KY | 41042 | |
| STRINGS & THINGS, LLC | 851 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87505 | |
| SUANDIA WASHINGTON | ADDRESS REDACTED | | | | | | | |
| SUANIDA WASHINGTON | ADDRESS REDACTED | | | | | | | |
| SUANN GRISHAM | ADDRESS REDACTED | | | | | | | |
| SUE A BARTLETT | ADDRESS REDACTED | | | | | | | |
| SUE A HARPER | ADDRESS REDACTED | | | | | | | |
| SUE COX | 203 ROOKWOOD COURT | | | | RICHMOND | KY | 40475 | |
| SUE E HALE | ADDRESS REDACTED | | | | | | | |
| SUE WILSON | 313 MAIN ST | | | | FORDSVILLE | KY | 42343 | |
| SUEANN OAKES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SUJEY ROMERO | ADDRESS REDACTED | | | | | | | |
| SUMMER CHOATE | ADDRESS REDACTED | | | | | | | |
| SUMMER D GIBSON | ADDRESS REDACTED | | | | | | | |
| SUMMER D LUCERO | ADDRESS REDACTED | | | | | | | |
| SUMMER D WILSON | ADDRESS REDACTED | | | | | | | |
| SUMMER JOHNTING | ADDRESS REDACTED | | | | | | | |
| SUMMER L THOMPSON | ADDRESS REDACTED | | | | | | | |
| SUMMER N FERGUSON | ADDRESS REDACTED | | | | | | | |
| SUMMER WRIGHT | ADDRESS REDACTED | | | | | | | |
| SUMMIT MEDICAL GROUP INC | PO BOX 635283 | | | | CINCINNATI | OH | 45263-5283 | |
| SUMNER GROUP INC | 123 A SANDYE AVE | | | | PORTLAND | TN | 37148 | |
| SUN CITY PLUMBING & HEATING | 560 N. 17TH ST. | | | | LAS CRUCES | NM | 88005 | |
| SUN PUBLISHING CORPORATION | PO BOX 840644 | | | | DALLAS | TX | 75284 | |
| SUN PUBLISHING CORPORATION | PO BOX 850 | | | | HOBBS | NM | 88241 | |
| SUN VIEW IMAGING LLC | 2525 S. TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | |
| SUNMED MEDICAL SYSTEMS LLC | 36 WEST ROUTE 70 STE 214 | | | | MARLTON | NJ | 08053 | |
| SUN-MESA PROPERTIES, L.L.C. | C/O OMEGA HEALTHCARE INVESTORS, INC. | ATTN: MEGAN KRULL | 200 INTERNATIONAL CIRCLE, SUITE 3500 | | HUNT VALLEY | MD | | |
| SUNSHINE HAVEN AT LORDSBURG PETTY CASH | 603 HACEDO | | | | LORDSBURG | NM | 88045 | |
| SUNSHINE MOORE | ADDRESS REDACTED | | | | | | | |
| SUNSHINE R SPENCER | ADDRESS REDACTED | | | | | | | |
| SUPERIOR AMBULANCE SERVICE, INC | PO BOX 6482 | | | | ALBUQUERQUE | NM | 87197 | |
| SUPERIOR HEATING AND A/C, INC. | 422 NORTH 2ND STREET | | | | RICHMOND | KY | 40475 | |
| SUPERMEDIA, INC | PO BOX 78041 | | | | PHOENIX | AZ | 85062 | |
| SURGE PROMOTIONS INC | 307 JASON DRIVE STE. 4 | | | | RICHMOND | KY | 40475 | |
| SUSAN A WILLIAMS | ADDRESS REDACTED | | | | | | | |
| SUSAN BEARD | ADDRESS REDACTED | | | | | | | |
| SUSAN BERRY | ADDRESS REDACTED | | | | | | | |
| SUSAN BUDD | ADDRESS REDACTED | | | | | | | |
| SUSAN BULLOCK | ADDRESS REDACTED | | | | | | | |
| SUSAN C CLARK | ADDRESS REDACTED | | | | | | | |
| SUSAN C KING | ADDRESS REDACTED | | | | | | | |
| SUSAN CABARDO | ADDRESS REDACTED | | | | | | | |
| SUSAN DOWDY | ADDRESS REDACTED | | | | | | | |
| SUSAN E BARNES | ADDRESS REDACTED | | | | | | | |
| SUSAN E HELTON | ADDRESS REDACTED | | | | | | | |
| SUSAN ENRIQUEZ | ADDRESS REDACTED | | | | | | | |
| SUSAN FOSTER | ADDRESS REDACTED | | | | | | | |
| SUSAN G SKEES | ADDRESS REDACTED | | | | | | | |
| SUSAN J HARPER | ADDRESS REDACTED | | | | | | | |
| SUSAN J PALOMAREZ | ADDRESS REDACTED | | | | | | | |
| SUSAN JOHNSON | ADDRESS REDACTED | | | | | | | |
| SUSAN K GONZALEZ | ADDRESS REDACTED | | | | | | | |
| SUSAN L DURAN | ADDRESS REDACTED | | | | | | | |
| SUSAN L EASLEY | ADDRESS REDACTED | | | | | | | |
| SUSAN L HOLLAND | ADDRESS REDACTED | | | | | | | |
| SUSAN L MOULTON | ADDRESS REDACTED | | | | | | | |
| SUSAN L ROGERS | ADDRESS REDACTED | | | | | | | |
| SUSAN M EICHNER | ADDRESS REDACTED | | | | | | | |
| SUSAN M HAMEL | ADDRESS REDACTED | | | | | | | |
| SUSAN M STOKES | ADDRESS REDACTED | | | | | | | |
| SUSAN M WARD | ADDRESS REDACTED | | | | | | | |
| SUSAN NEWCOM | ADDRESS REDACTED | | | | | | | |
| SUSAN PEREZ | ADDRESS REDACTED | | | | | | | |
| SUSAN PUDWILL | ADDRESS REDACTED | | | | | | | |
| SUSAN R COX | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| SUSAN R HODGE | ADDRESS REDACTED | | | | | | | |
| SUSAN R STATEN | ADDRESS REDACTED | | | | | | | |
| SUSAN R WHITFIELD | ADDRESS REDACTED | | | | | | | |
| SUSAN RAMSEY | 2230 SOUTH 183RD CIRCLE | | | | OMAHA | NE | 68130 | |
| SUSAN SHERMAN | 925 STAT ROUTE 270 W | | | | STURGIS | KY | 42459 | |
| SUSAN SHIVELY | 803 LEBANON AVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| SUSAN STOEHNER | ADDRESS REDACTED | | | | | | | |
| SUSAN T PALMER | ADDRESS REDACTED | | | | | | | |
| SUSAN TUNGATE | ADDRESS REDACTED | | | | | | | |
| SUSAN WARD | ADDRESS REDACTED | | | | | | | |
| SUSAN WILLIAMS | ADDRESS REDACTED | | | | | | | |
| SUSAN Y GREENE | ADDRESS REDACTED | | | | | | | |
| SUSAN Y MARTIN | ADDRESS REDACTED | | | | | | | |
| SUSANA CHACON | ADDRESS REDACTED | | | | | | | |
| SUSANA WUISSAR | ADDRESS REDACTED | | | | | | | |
| SUSANN SANCHEZ | ADDRESS REDACTED | | | | | | | |
| SUSANNE H WESSEL | ADDRESS REDACTED | | | | | | | |
| SUSIE A BEARD | ADDRESS REDACTED | | | | | | | |
| SUSIE ARMIJO | 635 HARKLE ROAD | | | | SANTA FE | NM | 87505 | |
| SUSIE MARTIN | PO BOX 1042 | | | | BOISE CITY | OK | 73933 | |
| SUSIE WILLIE | ADDRESS REDACTED | | | | | | | |
| SUTIN, THAYER & BROWNE, APC | PO BOX 1945 | | | | ALBUQUERQUE | NM | 87103 | |
| SUZANNE COLVIN | ADDRESS REDACTED | | | | | | | |
| SUZANNE H MCGUIRE | ADDRESS REDACTED | | | | | | | |
| SUZANNE JERGER | ADDRESS REDACTED | | | | | | | |
| SUZANNE LAMBRIGHT | ADDRESS REDACTED | | | | | | | |
| SUZANNE MILLER | ADDRESS REDACTED | | | | | | | |
| SUZANNE PAPIZ | 5638 CAMINO ESCONDIDA | | | | LAS CRUCES | NM | 88011 | |
| SUZANNE R DAVIS | ADDRESS REDACTED | | | | | | | |
| SUZANNE ROCHEFORT | ADDRESS REDACTED | | | | | | | |
| SUZETTE T MARRUFO | ADDRESS REDACTED | | | | | | | |
| SUZY A QUINTANILLA | ADDRESS REDACTED | | | | | | | |
| SUZZANNE BRECKENRIDGE CROW | ADDRESS REDACTED | | | | | | | |
| SWIFF-TRAIN COMPANY, LLC | PO BOX 677212 | | | | DALLAS | TX | 75267-7212 | |
| SYBIL DYKES | ADDRESS REDACTED | | | | | | | |
| SYDNEY A GRZEBYK | ADDRESS REDACTED | | | | | | | |
| SYDNEY E BURNS | ADDRESS REDACTED | | | | | | | |
| SYDNEY ELISE HOPSON | ADDRESS REDACTED | | | | | | | |
| SYDNEY MCCARTHY | ADDRESS REDACTED | | | | | | | |
| SYDNEY R KING | ADDRESS REDACTED | | | | | | | |
| SYEATA BALLARD | ADDRESS REDACTED | | | | | | | |
| SYED L KAZMI | ADDRESS REDACTED | | | | | | | |
| SYLVANA HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| SYLVIA BUNDOTICH | ADDRESS REDACTED | | | | | | | |
| SYLVIA COFFEY | ADDRESS REDACTED | | | | | | | |
| SYLVIA D POWERS | ADDRESS REDACTED | | | | | | | |
| SYLVIA DOWELL | ADDRESS REDACTED | | | | | | | |
| SYLVIA J MARTIN | ADDRESS REDACTED | | | | | | | |
| SYLVIA L NOLASCO | ADDRESS REDACTED | | | | | | | |
| SYLVIA PORTER | ADDRESS REDACTED | | | | | | | |
| SYMPHONY DIAGNOSTICS SERVICES NO. 1, INC. | PO BOX 17462 | | | | BALTIMORE | MD | 21297 | |
| SYNTHIA D HENLEY | ADDRESS REDACTED | | | | | | | |
| SYNTHIA HENLEY | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| SYSCO NEW MEXICO, LLC | 601 COMANCHE ROAD NE | | | | ALBUQUERUE | NM | 87107 | |
| TABATHA J DANT | ADDRESS REDACTED | | | | | | | |
| TABATHA J RIDDLE | ADDRESS REDACTED | | | | | | | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TABATHA KENNEDY | ADDRESS REDACTED | | | | | | | |
| TABATHA L MANN | ADDRESS REDACTED | | | | | | | |
| TABATHA M SMILIE | ADDRESS REDACTED | | | | | | | |
| TABATHIA H GREGORY | ADDRESS REDACTED | | | | | | | |
| TABITHA A HOWARD | ADDRESS REDACTED | | | | | | | |
| TABITHA CLEMENS | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| TABITHA CLEMENS | ADDRESS REDACTED | | | | | | | |
| TABITHA CUZICK | ADDRESS REDACTED | | | | | | | |
| TABITHA D ALVAREZ | ADDRESS REDACTED | | | | | | | |
| TABITHA L CARTER | ADDRESS REDACTED | | | | | | | |
| TABITHA L HENIGAN | ADDRESS REDACTED | | | | | | | |
| TABITHA LOPEZ | ADDRESS REDACTED | | | | | | | |
| TABITHA N STINNETT | ADDRESS REDACTED | | | | | | | |
| TABITHA NANCE | ADDRESS REDACTED | | | | | | | |
| TABITHA R EATON | ADDRESS REDACTED | | | | | | | |
| TABITHA S SWOFFORD | ADDRESS REDACTED | | | | | | | |
| TABITHA WATT | ADDRESS REDACTED | | | | | | | |
| TACARRA L POWELL | ADDRESS REDACTED | | | | | | | |
| TAD JOHNSON | 509 N CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| TAESHAWN L SHAW | ADDRESS REDACTED | | | | | | | |
| TAHAYONNA J KIZER | ADDRESS REDACTED | | | | | | | |
| TAHEERAH MOORE | ADDRESS REDACTED | | | | | | | |
| TAHNEY WILLIAMS | ADDRESS REDACTED | | | | | | | |
| TAI L LANDOLT | ADDRESS REDACTED | | | | | | | |
| TAI LYNN BENALLY | ADDRESS REDACTED | | | | | | | |
| TAISHA D YOUNG | ADDRESS REDACTED | | | | | | | |
| TAJKIRAH L MITCHEM-WALLACE | ADDRESS REDACTED | | | | | | | |
| TAKARA G SHAW | ADDRESS REDACTED | | | | | | | |
| TAKEASHA MASON | ADDRESS REDACTED | | | | | | | |
| TAKEIHA N JOHNSON | ADDRESS REDACTED | | | | | | | |
| TAKIRA L COLLINS | ADDRESS REDACTED | | | | | | | |
| TAKISHA OVERTON | ADDRESS REDACTED | | | | | | | |
| TAKISHA R CAUDELL-ROSARIO | ADDRESS REDACTED | | | | | | | |
| TALINA M LAUGHARY | ADDRESS REDACTED | | | | | | | |
| TALLEY MEDICAL-SURGICAL EYE CARE | ASSOCIATES, PC | 201 W IOWA STREET | | | EVANSVILLE | IN | 47710-1721 | |
| TAMARA ALAMARES | ADDRESS REDACTED | | | | | | | |
| TAMARA BUCKLER | ADDRESS REDACTED | | | | | | | |
| TAMARA CHANDLER | ADDRESS REDACTED | | | | | | | |
| TAMARA CHISHOLM | ADDRESS REDACTED | | | | | | | |
| TAMARA COCHRAN | ADDRESS REDACTED | | | | | | | |
| TAMARA COOMER | ADDRESS REDACTED | | | | | | | |
| TAMARA EASTHAM | ADDRESS REDACTED | | | | | | | |
| TAMARA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| TAMARA L BUTLER | ADDRESS REDACTED | | | | | | | |
| TAMARA L KNOWLES | ADDRESS REDACTED | | | | | | | |
| TAMARA L MILLER | ADDRESS REDACTED | | | | | | | |
| TAMARA L THOMAS | ADDRESS REDACTED | | | | | | | |
| TAMARA R BUCKLER | ADDRESS REDACTED | | | | | | | |
| TAMARA R RAPIER | ADDRESS REDACTED | | | | | | | |
| TAMARA S NEAL | ADDRESS REDACTED | | | | | | | |
| TAMARA SCOTT | ADDRESS REDACTED | | | | | | | |
| TAMARA SHEARER | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475 | |
| TAMARA THOMPSON | ADDRESS REDACTED | | | | | | | |
| TAMARRA WOOLFOLK | ADDRESS REDACTED | | | | | | | |
| TAMATHA J MCCAULEY | ADDRESS REDACTED | | | | | | | |
| TAMBERLYN MARTIN | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMBRA L WISDOM | ADDRESS REDACTED | | | | | | | |
| TAMEKA MARIE BROWN | ADDRESS REDACTED | | | | | | | |
| TAMEKA V ELLIS | ADDRESS REDACTED | | | | | | | |
| TAMEKIA Q DAVIS | ADDRESS REDACTED | | | | | | | |
| TAMELIA J PERRY | ADDRESS REDACTED | | | | | | | |
| TAMERA CASSELL | ADDRESS REDACTED | | | | | | | |
| TAMERA L GILBERTI | ADDRESS REDACTED | | | | | | | |
| TAMERA R LEMASTER | ADDRESS REDACTED | | | | | | | |
| TAMERA RETHMEL | ADDRESS REDACTED | | | | | | | |
| TAMESHA HALEY | ADDRESS REDACTED | | | | | | | |
| TAMI J CHAVEZ | ADDRESS REDACTED | | | | | | | |
| TAMI L HOUNSHELL | ADDRESS REDACTED | | | | | | | |
| TAMI MILLER | ADDRESS REDACTED | | | | | | | |
| TAMIKA A BRADSHAW | ADDRESS REDACTED | | | | | | | |
| TAMIKA DENNIS | ADDRESS REDACTED | | | | | | | |
| TAMIKA N PRATT | ADDRESS REDACTED | | | | | | | |
| TAMIKA PRATT | ADDRESS REDACTED | | | | | | | |
| TAMIKIA N DUDLEY | ADDRESS REDACTED | | | | | | | |
| TAMILA BLAKE | 1101 WOODLAND DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| TAMILA BLAKE | ADDRESS REDACTED | | | | | | | |
| TAMMERA D VAIL | ADDRESS REDACTED | | | | | | | |
| TAMMIE A HOLLAND | ADDRESS REDACTED | | | | | | | |
| TAMMIE D GLOSSER | ADDRESS REDACTED | | | | | | | |
| TAMMIE G GAMBLE | ADDRESS REDACTED | | | | | | | |
| TAMMIE HENDERSON | ADDRESS REDACTED | | | | | | | |
| TAMMIE L MOLLETTE | ADDRESS REDACTED | | | | | | | |
| TAMMIE S COLLINS | ADDRESS REDACTED | | | | | | | |
| TAMMIE S MURDOCK | ADDRESS REDACTED | | | | | | | |
| TAMMY A HALL | ADDRESS REDACTED | | | | | | | |
| TAMMY A MARTIN | ADDRESS REDACTED | | | | | | | |
| TAMMY ATWOOD | ADDRESS REDACTED | | | | | | | |
| TAMMY B BAKER | ADDRESS REDACTED | | | | | | | |
| TAMMY B MULLINS | ADDRESS REDACTED | | | | | | | |
| TAMMY B VARNEY | ADDRESS REDACTED | | | | | | | |
| TAMMY BALL | ADDRESS REDACTED | | | | | | | |
| TAMMY BARNES | 606 MCCLURE DRIVE | | | | WINCHESTER | KY | 40391 | |
| TAMMY BELL | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| TAMMY BELL | ADDRESS REDACTED | | | | | | | |
| TAMMY BROCK | ADDRESS REDACTED | | | | | | | |
| TAMMY BULLOCK | ADDRESS REDACTED | | | | | | | |
| TAMMY C ROWE | ADDRESS REDACTED | | | | | | | |
| TAMMY CRAWFORD | ADDRESS REDACTED | | | | | | | |
| TAMMY E DAVIE | ADDRESS REDACTED | | | | | | | |
| TAMMY FERGUSON | ADDRESS REDACTED | | | | | | | |
| TAMMY FOSTER | ADDRESS REDACTED | | | | | | | |
| TAMMY GWEN POWELL | ADDRESS REDACTED | | | | | | | |
| TAMMY HASTE | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| TAMMY HASTE | ADDRESS REDACTED | | | | | | | |
| TAMMY J BASHAM | ADDRESS REDACTED | | | | | | | |
| TAMMY J CHRISTIAN | ADDRESS REDACTED | | | | | | | |
| TAMMY J HAMILTON | ADDRESS REDACTED | | | | | | | |
| TAMMY J HAWKINS | ADDRESS REDACTED | | | | | | | |
| TAMMY J JENKINS | ADDRESS REDACTED | | | | | | | |
| TAMMY J WHITE | ADDRESS REDACTED | | | | | | | |
| TAMMY J WORKMAN | ADDRESS REDACTED | | | | | | | |
| TAMMY JOHNSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMY KELLEMS | ADDRESS REDACTED | | | | | | | |
| TAMMY KING | ADDRESS REDACTED | | | | | | | |
| TAMMY L COX | ADDRESS REDACTED | | | | | | | |
| TAMMY L CURRY | ADDRESS REDACTED | | | | | | | |
| TAMMY L GRIBBINS | ADDRESS REDACTED | | | | | | | |
| TAMMY L HART | ADDRESS REDACTED | | | | | | | |
| TAMMY L LEE | ADDRESS REDACTED | | | | | | | |
| TAMMY L LEWIS | ADDRESS REDACTED | | | | | | | |
| TAMMY L MARTINEZ | ADDRESS REDACTED | | | | | | | |
| TAMMY L ROGERS | ADDRESS REDACTED | | | | | | | |
| TAMMY L SINGH-SANDHU | ADDRESS REDACTED | | | | | | | |
| TAMMY L THOMPSON | ADDRESS REDACTED | | | | | | | |
| TAMMY L VANTREASE | ADDRESS REDACTED | | | | | | | |
| TAMMY L WHITE | ADDRESS REDACTED | | | | | | | |
| TAMMY LAIR | ADDRESS REDACTED | | | | | | | |
| TAMMY LAKE | 4018 DEYO AVE | | | | BROOKFIELD | IL | 60513 | |
| TAMMY LEWIS | ADDRESS REDACTED | | | | | | | |
| TAMMY M BUSSE | ADDRESS REDACTED | | | | | | | |
| TAMMY M GADBERRY | ADDRESS REDACTED | | | | | | | |
| TAMMY M JONES | ADDRESS REDACTED | | | | | | | |
| TAMMY M MARTENEY | ADDRESS REDACTED | | | | | | | |
| TAMMY M PHILLIPS | ADDRESS REDACTED | | | | | | | |
| TAMMY MADRID | ADDRESS REDACTED | | | | | | | |
| TAMMY P SHERRELL | ADDRESS REDACTED | | | | | | | |
| TAMMY PERRY | ADDRESS REDACTED | | | | | | | |
| TAMMY POWELL-THOMPSON | ADDRESS REDACTED | | | | | | | |
| TAMMY PRESTON | ADDRESS REDACTED | | | | | | | |
| TAMMY R DELONG | ADDRESS REDACTED | | | | | | | |
| TAMMY R GARCIA | ADDRESS REDACTED | | | | | | | |
| TAMMY ROGERS | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108-1149 | |
| TAMMY S BELL | ADDRESS REDACTED | | | | | | | |
| TAMMY S GROCE | ADDRESS REDACTED | | | | | | | |
| TAMMY S JACKSON | ADDRESS REDACTED | | | | | | | |
| TAMMY S PIERCE | ADDRESS REDACTED | | | | | | | |
| TAMMY S REED | ADDRESS REDACTED | | | | | | | |
| TAMMY SABENS | ADDRESS REDACTED | | | | | | | |
| TAMMY SKINNER | ADDRESS REDACTED | | | | | | | |
| TAMMY SPROULE | PO BOX 554 | | | | TRINIDAD | CO | 81082 | |
| TAMMY STONE | ADDRESS REDACTED | | | | | | | |
| TAMMY T BUCK | ADDRESS REDACTED | | | | | | | |
| TAMMY TODD | ADDRESS REDACTED | | | | | | | |
| TAMMY VICK | ADDRESS REDACTED | | | | | | | |
| TAMMY WORKMAN | 124 W NASHVILLE STREET | | | | PEMBROKE | KY | 42266 | |
| TAMRA RIGGS | ADDRESS REDACTED | | | | | | | |
| TAMRA SMITH | ADDRESS REDACTED | | | | | | | |
| TANA A GOODSON | ADDRESS REDACTED | | | | | | | |
| TANA LODEN | ADDRESS REDACTED | | | | | | | |
| TANDY WHITAKER | ADDRESS REDACTED | | | | | | | |
| TANEASHA M TORAIN | ADDRESS REDACTED | | | | | | | |
| TANEESA F COX | ADDRESS REDACTED | | | | | | | |
| TANEIL L CHRISTENSEN | ADDRESS REDACTED | | | | | | | |
| TANESHA CANNON | ADDRESS REDACTED | | | | | | | |
| TANESIA WALLACE | ADDRESS REDACTED | | | | | | | |
| TANGANEIA R PHILLIPS | ADDRESS REDACTED | | | | | | | |
| TANIA BLACK | ADDRESS REDACTED | | | | | | | |
| TANIA MARQUEZ RIVERA | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANIA O VALDEZ | ADDRESS REDACTED | | | | | | | |
| TANIA R PEGUES | ADDRESS REDACTED | | | | | | | |
| TANIKA C WATT | ADDRESS REDACTED | | | | | | | |
| TANIKA L BRADFORD | ADDRESS REDACTED | | | | | | | |
| TANIKA MOTON | ADDRESS REDACTED | | | | | | | |
| TANISHA S GAMBLE | ADDRESS REDACTED | | | | | | | |
| TANISHA TYLER | ADDRESS REDACTED | | | | | | | |
| TANNER M SPARKS | ADDRESS REDACTED | | | | | | | |
| TANYA A NELSON | ADDRESS REDACTED | | | | | | | |
| TANYA A OPOKA | ADDRESS REDACTED | | | | | | | |
| TANYA ANN RENEE OPOKA | ADDRESS REDACTED | | | | | | | |
| TANYA D FISHER | ADDRESS REDACTED | | | | | | | |
| TANYA F LAWRENCE | ADDRESS REDACTED | | | | | | | |
| TANYA H MARTINEZ | ADDRESS REDACTED | | | | | | | |
| TANYA L HUFF | ADDRESS REDACTED | | | | | | | |
| TANYA L PATRICK | ADDRESS REDACTED | | | | | | | |
| TANYA L SMITH | ADDRESS REDACTED | | | | | | | |
| TANYA M CAYADITTO | ADDRESS REDACTED | | | | | | | |
| TANYA M MORALES | ADDRESS REDACTED | | | | | | | |
| TANYA MACIAS MARQUEZ | ADDRESS REDACTED | | | | | | | |
| TANYA NIETO | ADDRESS REDACTED | | | | | | | |
| TANYA POWERS | ADDRESS REDACTED | | | | | | | |
| TANYA R GONZALES | ADDRESS REDACTED | | | | | | | |
| TANYA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| TANYA S ANDY | ADDRESS REDACTED | | | | | | | |
| TANYANA IVY | ADDRESS REDACTED | | | | | | | |
| TANZI PARKER | ADDRESS REDACTED | | | | | | | |
| TAOS HEALTH SYSTEMS, INC | 1397 WEIMER RD | | | | TAOS | NM | 87571 | |
| TAPAINGA RILEY | ADDRESS REDACTED | | | | | | | |
| TARA A BECK | ADDRESS REDACTED | | | | | | | |
| TARA CORDIER | ADDRESS REDACTED | | | | | | | |
| TARA D MILLER | ADDRESS REDACTED | | | | | | | |
| TARA D SMITH | ADDRESS REDACTED | | | | | | | |
| TARA E REDFORD | ADDRESS REDACTED | | | | | | | |
| TARA HELTON | ADDRESS REDACTED | | | | | | | |
| TARA HILL | ADDRESS REDACTED | | | | | | | |
| TARA JACKSON | ADDRESS REDACTED | | | | | | | |
| TARA L WILLIS | ADDRESS REDACTED | | | | | | | |
| TARA L YOUNKER | ADDRESS REDACTED | | | | | | | |
| TARA LEE MONCHILOVICH | ADDRESS REDACTED | | | | | | | |
| TARA M GOODLETT-MILLS | ADDRESS REDACTED | | | | | | | |
| TARA M OWEN | ADDRESS REDACTED | | | | | | | |
| TARA REESE | ADDRESS REDACTED | | | | | | | |
| TARA S LYDIAN | ADDRESS REDACTED | | | | | | | |
| TARA SAMPSON | ADDRESS REDACTED | | | | | | | |
| TARA WATTERS | ADDRESS REDACTED | | | | | | | |
| TARAH M THARPE | ADDRESS REDACTED | | | | | | | |
| TARAN M MCLEVAINE | ADDRESS REDACTED | | | | | | | |
| TARGET SAFE SECURITY | PO BOX 5732 | | | | SANTA FE | NM | 87502 | |
| TARGET SUPPLIES | 3720 SPRUCE ST., STE. 422 | | | | PHILADELPHIA | PA | 19104 | |
| TARIC T COX | ADDRESS REDACTED | | | | | | | |
| TARVIS A COPELAND | ADDRESS REDACTED | | | | | | | |
| TARYN A DETSOI | ADDRESS REDACTED | | | | | | | |
| TARYN C DAVIS | ADDRESS REDACTED | | | | | | | |
| TASHA L KILGORE NORRIS | ADDRESS REDACTED | | | | | | | |
| TASHA L OSBORNE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TASHA N FUESTON | ADDRESS REDACTED | | | | | | | |
| TASHA N GHOLSON | ADDRESS REDACTED | | | | | | | |
| TASHA R CASSIDY | ADDRESS REDACTED | | | | | | | |
| TASHA R CROSS | ADDRESS REDACTED | | | | | | | |
| TASHAUNA L WHITAKER | ADDRESS REDACTED | | | | | | | |
| TASHIA ASSAHRI | ADDRESS REDACTED | | | | | | | |
| TASHINA CLARK | ADDRESS REDACTED | | | | | | | |
| TASHINA LEEKITY | ADDRESS REDACTED | | | | | | | |
| TATJANA A BRIDGEWATER | ADDRESS REDACTED | | | | | | | |
| TAURINO DURAN | ADDRESS REDACTED | | | | | | | |
| TAVIA MATTINGLY | 106 CODY LANE | | | | HARDINSBURG | KY | 40143 | |
| TAWANA H WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| TAWANA K WOODS | ADDRESS REDACTED | | | | | | | |
| TAWNEE FOGLESONG | ADDRESS REDACTED | | | | | | | |
| TAWNEE MILLER | ADDRESS REDACTED | | | | | | | |
| TAWNYA L BURDEN | ADDRESS REDACTED | | | | | | | |
| TAX ADMINISTRATOR | PO BOX 658 | | | | SOMERSET | KY | 42502 | |
| TAYA STRASBURGER | ADDRESS REDACTED | | | | | | | |
| TAYLOR ALFORD | ADDRESS REDACTED | | | | | | | |
| TAYLOR BAHRAKIS | ADDRESS REDACTED | | | | | | | |
| TAYLOR BROWN | ADDRESS REDACTED | | | | | | | |
| TAYLOR CARTY | ADDRESS REDACTED | | | | | | | |
| TAYLOR CLARK | ADDRESS REDACTED | | | | | | | |
| TAYLOR CORPOATION | PO BOX 840655 | | | | DALLAS | TX | 75284 | |
| TAYLOR CORPORATION | PO BOX 580 | | | | AMSTERDAM | NY | 12010 | |
| TAYLOR CORPORATION | PO BOX 840655 | | | | DALLAS | TX | 75284 | |
| TAYLOR CORPORATION | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | |
| TAYLOR COUNTY FISCAL COURT | 203 N COURT ST SUITE 10 | | | | CAMPBELLVILLE | KY | 42718 | |
| TAYLOR COUNTY HOSP. DIST. HEALTH | 1700 OLD LEBANON ROAD | | | | CAMPBELLVILLE | KY | 42718 | |
| TAYLOR COUNTY RURAL ELECTRIC | COOPERATIVE CORPORATION | PO BOX 100 | | | CAMPBELLVILLE | KY | 42719 | |
| TAYLOR COUNTY RURAL ELECTRIC | PO BOX 100 | | | | CAMPBELLVILLE | KY | 42719-0100 | |
| TAYLOR COUNTY SHERIFF | 203 NORTH COURT ST | | | | CAMPBELLVILLE | KY | 42716 | |
| TAYLOR COUNTY SHERIFF | ALLEN NEWTON | 203 NORTH COURT ST | | | CAMPBELLVILLE | KY | 42718 | |
| TAYLOR GIBSON | ADDRESS REDACTED | | | | | | | |
| TAYLOR JONES | ADDRESS REDACTED | | | | | | | |
| TAYLOR L MARKS | ADDRESS REDACTED | | | | | | | |
| TAYLOR LYNCH | ADDRESS REDACTED | | | | | | | |
| TAYLOR M BISHOP | ADDRESS REDACTED | | | | | | | |
| TAYLOR NASH | ADDRESS REDACTED | | | | | | | |
| TAYLOR P EDWARDS | ADDRESS REDACTED | | | | | | | |
| TAYLOR P HOUSTON | ADDRESS REDACTED | | | | | | | |
| TAYLOR P SMITH | ADDRESS REDACTED | | | | | | | |
| TAYLOR PHARMACY, INC. | 109 FAIRGROUNDS RD. | | | | HARDINSBURG | KY | 40143 | |
| TAYLOR R BARTLEY | ADDRESS REDACTED | | | | | | | |
| TAYLOR R FLOOD | ADDRESS REDACTED | | | | | | | |
| TAYLOR REGIONAL MEDICAL GROUP, LLC | 1698 OLD LEBANON ROAD | | | | CAMPBELLVILLE | KY | 42718-9662 | |
| TAYLOR W ADDAMS | ADDRESS REDACTED | | | | | | | |
| TAYLOR WAYNE STAMP | ADDRESS REDACTED | | | | | | | |
| TAYLOR YATES | ADDRESS REDACTED | | | | | | | |
| TAYMARK | PO BOX 64784 | | | | ST PAUL | MN | 55164-0784 | |
| TAYMOND TSOSIE | ADDRESS REDACTED | | | | | | | |
| TCKL SERVICES AND SOLUTIONS | 1341 DWYER AVE | | | | RATON | NM | 87740 | |
| TDS | DEPT 0012 | | | | PALATINE | IL | 60055-0012 | |
| TEAGUE`S IMPERIAL PRINTING, LLC | PO BOX 604 | | | | MORGANFIELD | KY | 42437 | |
| TEAM CENTRAL LLC | 1002 TELL STREET | | | | TELL CITY | IN | 47586 | |
| TEARNEY D SAYLES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECHCO LIFE SAFETY SYSTEMS INC. | PO BOX 704 | | | | MARYSVILLE | OH | 43040 | |
| TED LITFIN | ADDRESS REDACTED | | | | | | | |
| TEDDY HUNT | 901 PLAINVIEW DRIVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| TEDESA D OWENS | ADDRESS REDACTED | | | | | | | |
| TEEMERAIL S MOSLEY | ADDRESS REDACTED | | | | | | | |
| TEENA A KISSEE | ADDRESS REDACTED | | | | | | | |
| TEIA FOSTER | ADDRESS REDACTED | | | | | | | |
| TEIA L SAMMONS | ADDRESS REDACTED | | | | | | | |
| TEKI MARTIN | ADDRESS REDACTED | | | | | | | |
| TELA VERNELL MARTIN | ADDRESS REDACTED | | | | | | | |
| TELELA MCCLELLAN | ADDRESS REDACTED | | | | | | | |
| TELEPHONE SERVICES CO. OF PADUCAH, INC. | PO BOX 8318 | | | | PADUCAH | KY | 42002 | |
| TENA EBERT | ADDRESS REDACTED | | | | | | | |
| TENA L EBERT | ADDRESS REDACTED | | | | | | | |
| TENEKA BARNETT | ADDRESS REDACTED | | | | | | | |
| TENILLE ARAGON | ADDRESS REDACTED | | | | | | | |
| TENISHA BROWN | ADDRESS REDACTED | | | | | | | |
| TENISHA DELRAE LUCERO | ADDRESS REDACTED | | | | | | | |
| TENNESSE CHILD SUPPORT | RECEIPTING UNIT | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| TERA D TRAMMEL | ADDRESS REDACTED | | | | | | | |
| TERA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| TERAH MARTINEZ | ADDRESS REDACTED | | | | | | | |
| TERESA A CARRENDER | ADDRESS REDACTED | | | | | | | |
| TERESA A CROWE | ADDRESS REDACTED | | | | | | | |
| TERESA A MARTIN | ADDRESS REDACTED | | | | | | | |
| TERESA A NICHOLSON | ADDRESS REDACTED | | | | | | | |
| TERESA A STEVENS | ADDRESS REDACTED | | | | | | | |
| TERESA A WARREN | ADDRESS REDACTED | | | | | | | |
| TERESA A WASHBURN | ADDRESS REDACTED | | | | | | | |
| TERESA A WILHITE | ADDRESS REDACTED | | | | | | | |
| TERESA BAILEY | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| TERESA BAKER | ADDRESS REDACTED | | | | | | | |
| TERESA BARELA | C/O BERLIN CORDOVA | PO BOX 87 | | | HERNANDEZ | NM | 87537 | |
| TERESA BOWEN | PO BOX 11 | | | | STANTON | KY | 40380 | |
| TERESA BUSH | ADDRESS REDACTED | | | | | | | |
| TERESA C BRADFIELD | ADDRESS REDACTED | | | | | | | |
| TERESA C CLARK | ADDRESS REDACTED | | | | | | | |
| TERESA C RAUSCH | ADDRESS REDACTED | | | | | | | |
| TERESA COLE | ADDRESS REDACTED | | | | | | | |
| TERESA DANIEL | ADDRESS REDACTED | | | | | | | |
| TERESA EMBREE | ADDRESS REDACTED | | | | | | | |
| TERESA F RICE | ADDRESS REDACTED | | | | | | | |
| TERESA FOSTER | ADDRESS REDACTED | | | | | | | |
| TERESA G BROWN | ADDRESS REDACTED | | | | | | | |
| TERESA G PRATER | ADDRESS REDACTED | | | | | | | |
| TERESA G SILLS | ADDRESS REDACTED | | | | | | | |
| TERESA GARAY | ADDRESS REDACTED | | | | | | | |
| TERESA GARCIA | ADDRESS REDACTED | | | | | | | |
| TERESA GRIFFITH-HENLEY | ADDRESS REDACTED | | | | | | | |
| TERESA HUTTEL | ADDRESS REDACTED | | | | | | | |
| TERESA J LITHERLAND | ADDRESS REDACTED | | | | | | | |
| TERESA K COFFEY | ADDRESS REDACTED | | | | | | | |
| TERESA K THOMPSON | ADDRESS REDACTED | | | | | | | |
| TERESA KINSER | 31 DERICKSON LANE | | | | STANTON | KY | 40380 | |
| TERESA KINSER | ADDRESS REDACTED | | | | | | | |
| TERESA L JOHNSTON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA L RAMEY | ADDRESS REDACTED | | | | | | | |
| TERESA L SWINE SWINEY | ADDRESS REDACTED | | | | | | | |
| TERESA LUGO | ADDRESS REDACTED | | | | | | | |
| TERESA LYONS | ADDRESS REDACTED | | | | | | | |
| TERESA M CANNON | ADDRESS REDACTED | | | | | | | |
| TERESA M DOMINGUEZ | ADDRESS REDACTED | | | | | | | |
| TERESA M DURBIN | ADDRESS REDACTED | | | | | | | |
| TERESA M FARMER | ADDRESS REDACTED | | | | | | | |
| TERESA M HATHERILL | ADDRESS REDACTED | | | | | | | |
| TERESA M WARD | ADDRESS REDACTED | | | | | | | |
| TERESA MCCOY | ADDRESS REDACTED | | | | | | | |
| TERESA MILLER | ADDRESS REDACTED | | | | | | | |
| TERESA R SMITH | ADDRESS REDACTED | | | | | | | |
| TERESA RAMEY | ADDRESS REDACTED | | | | | | | |
| TERESA SAUVAGE | ADDRESS REDACTED | | | | | | | |
| TERESA SETTLE | ADDRESS REDACTED | | | | | | | |
| TERESA SKIMMERHORN | 952 GREEN RD | | | | DERIDDER | LA | 70634 | |
| TERESA SMITH | ADDRESS REDACTED | | | | | | | |
| TERESA STEWART | ADDRESS REDACTED | | | | | | | |
| TERESA TORRES | ADDRESS REDACTED | | | | | | | |
| TERESA WILLIS | ADDRESS REDACTED | | | | | | | |
| TERESEI J WESTERFIELD | ADDRESS REDACTED | | | | | | | |
| TERESO R MEDINA | ADDRESS REDACTED | | | | | | | |
| TERESSA D CRANE | ADDRESS REDACTED | | | | | | | |
| TERI D SLOAN | ADDRESS REDACTED | | | | | | | |
| TERI L WATCHMAN | ADDRESS REDACTED | | | | | | | |
| TERICA MONROE | ADDRESS REDACTED | | | | | | | |
| TERMINIX INTERNATIONAL | PROCESSING CENTER | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRA WILLIAMS | 615 MAIN STREET | | | | CERULEAN | KY | 42215 | |
| TERRACON CONSULTANTS INC | PO BOX 959673 | | | | ST LOUIS | MO | 63195-9673 | |
| TERRACOTTA PINO | ADDRESS REDACTED | | | | | | | |
| TERRANCE M SNYDER | ADDRESS REDACTED | | | | | | | |
| TERRESSA L JACKSON | ADDRESS REDACTED | | | | | | | |
| TERRI A BOOK | ADDRESS REDACTED | | | | | | | |
| TERRI A HOLDER | ADDRESS REDACTED | | | | | | | |
| TERRI A WILLETT | ADDRESS REDACTED | | | | | | | |
| TERRI BOARDS | ADDRESS REDACTED | | | | | | | |
| TERRI C SCHEIDELL | ADDRESS REDACTED | | | | | | | |
| TERRI D MILLER | ADDRESS REDACTED | | | | | | | |
| TERRI D SALYER | ADDRESS REDACTED | | | | | | | |
| TERRI HOWARD | ADDRESS REDACTED | | | | | | | |
| TERRI J TUNGATE | ADDRESS REDACTED | | | | | | | |
| TERRI N STATHAM | ADDRESS REDACTED | | | | | | | |
| TERRI PYLES | ADDRESS REDACTED | | | | | | | |
| TERRI R PHILLIPS | ADDRESS REDACTED | | | | | | | |
| TERRI WILLIAMS SCHIMANSKI | ADDRESS REDACTED | | | | | | | |
| TERRIE J CROCKER | ADDRESS REDACTED | | | | | | | |
| TERRIE L WARD | ADDRESS REDACTED | | | | | | | |
| TERRIE T HAMILTON | ADDRESS REDACTED | | | | | | | |
| TERRY C BISHOP | ADDRESS REDACTED | | | | | | | |
| TERRY COLLINS | 444 CODY COOPER RD | | | | LEDBETTER | KY | 42058 | |
| TERRY GREEN | PO BOX 682 | | | | UNIONTOWN | KY | 42461 | |
| TERRY JR WILLIS | ADDRESS REDACTED | | | | | | | |
| TERRY KELSAY | 10427 BURNSIDE WAY | | | | INDEPENDENCE | KY | 41051 | |
| TERRY L DAVIS | ADDRESS REDACTED | | | | | | | |
| TERRY L GRAVES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TERRY L LAMANTIA | ADDRESS REDACTED | | | | | | | |
| TERRY L NIMMO | ADDRESS REDACTED | | | | | | | |
| TERRY L RATLIFF | ADDRESS REDACTED | | | | | | | |
| TERRY L RUSSELL | ADDRESS REDACTED | | | | | | | |
| TERRY L TERRY | ADDRESS REDACTED | | | | | | | |
| TERRY NEWTON | ADDRESS REDACTED | | | | | | | |
| TERRY REYNOLDS | ADDRESS REDACTED | | | | | | | |
| TERRY W JR WILLIS | ADDRESS REDACTED | | | | | | | |
| TERRY W MATTINGLY | ADDRESS REDACTED | | | | | | | |
| TERRY W STONE | ADDRESS REDACTED | | | | | | | |
| TERRY WILLIS | 2582 CERULEAN RD. | | | | CADIZ | KY | 42211 | |
| TERTIA J BOWEKATY | ADDRESS REDACTED | | | | | | | |
| TESSA D VANCE | ADDRESS REDACTED | | | | | | | |
| TESSA EVERSOLE | ADDRESS REDACTED | | | | | | | |
| TESSA L TALLY | ADDRESS REDACTED | | | | | | | |
| TESSA MARIE NABOURS | ADDRESS REDACTED | | | | | | | |
| TESSA N HINTON | ADDRESS REDACTED | | | | | | | |
| TESSA RATLIFF | ADDRESS REDACTED | | | | | | | |
| TESSA ROYBAL | ADDRESS REDACTED | | | | | | | |
| TESSLA D DIXON | ADDRESS REDACTED | | | | | | | |
| TEXAS ATTORNEY GENERAL | PO BOX 12548 | | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | | | | AUSTIN | TX | 78711-2847 | |
| TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP | PO BOX 512598 | | | | LOS ANGELES | CA | 90051 | |
| TEXAS NEW MEXICO NEWSPAPERS PARTNERSHIP | PO BOX 677890 | | | | DALLAS | TX | 75267 | |
| TEXAS RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| TEXAS RAILROAD COMMISSION | PO BOX 12967 | | | | AUSTIN | TX | 78711-2967 | |
| TEXAS WORKFORCE COMMISSION | TEC BUILDING - BANKRUPTCY | 101 EAST 15TH STREET | | | AUSTIN | TX | 78778 | |
| TEXAS-NEW MEXICO NEWSPAPERS | PARTNERSHIP | PO BOX 512598 | | | LOS ANGELES | CA | 90051 | |
| TEXAS-NEW MEXICO NEWSPAPERS | PARTNERSHIP | PO BOX 677890 | | | DALLAS | TX | 75267 | |
| THE ADVANTAGE GROUP | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| THE BRECKINRIDGE HERALD-NEWS, INC. | PO BOX 31 | | | | HARDINSBURG | KY | 40143 | |
| THE CECILIAN BANK | 222 SOUTH MAIN STREET | | | | HARDINSBURG | KY | 40143 | |
| THE CEDARS FLOWERS & GIFTS INC | 203 WEST CEDAR STREET | | | | FRANKLIN | KY | 42134 | |
| THE CHECKETT LAW FIRM, PLLC | 4835 E. CACTUS RD., STE. 345 | | | | SCOTTSDALE | AZ | 85254 | |
| THE CITY OF ARTESIA, NEW MEXICO | PO BOX 1310 | | | | ARTESIA | NM | 88211 | |
| THE COMPETITIVE EDGE II, LLC | 3710 WILLOW RIDGE RD. | | | | LEXINGTON | KY | 40514 | |
| THE COOK LAW OFFICE | PO BOX 286 | | | | GOOLETTSVILLE | TN | 37070 | |
| THE COURIER PUBLISHING COMPANY, INC | PO BOX 187 | | | | WEST LIBERTY | KY | 41472 | |
| THE FAMILY BAKERY | 3152 COMMONWEALTH CT. | | | | OWENSBORO | KS | 42303 | |
| THE FIGLIULO GROUP | PO BOX 8989 | | | | TAMPA | FL | 33674 | |
| THE FISH DOCTOR INC | 119 W 19TH ST. | | | | OWENSBORO | KY | 42303-3760 | |
| THE GALLUP INDEPENDENT CO. | PO BOX 1210 | | | | GALLUP | NM | 87305 | |
| THE HARRISON GROUP, INC. | 900 MCGUIRE AVE. | SUITE A | | | PADUCAH | KY | 42001 | |
| THE MEADE COUNTY MESSENGER | PO BOX 678 | | | | BRANDENBURG | KY | 40108 | |
| THE MEDICAL CENTER AT FRANKLIN | PO BOX 9519 | | | | BOWLING GREEN | KY | 42102 | |
| THE NEWS-ENTERPRISE, LLC | 408 W. DIXIE AVE. | | | | ELIZABETHTOWN | KY | 42701 | |
| THE PRINT PLACE | 1115 OLD HWY 60 | | | | HARDINSBURG | KY | 40143 | |
| THE RICHARD COMPANY INC | PO BOX 911 | | | | JEFFERSONVILLE | IN | 47131 | |
| THE ROBINSON CORP. | 223 BACON STREET | | | | RATON | NM | 87740 | |
| THE ROTARY CLUB OF CADIZ, KENTUCKY, INC | PO BOX 713 | | | | CADIZ | KY | 42211 | |
| THE SANTA FE NEW MEXICAN | PO BOX 2048 | | | | SANTA FE | NM | 85704 | |
| THE SCRUB SHOPPE | 4760 FREDERICA STREET | | | | OWENSBORO | KY | 42301 | |
| THE SHERWIN WILLIAMS COMPANY | 2100 LAKESIDE BLVD SUITE 400 | | | | RICHARDSON | TX | 75082 | |
| THE TIMES JOURNAL INC | PO BOX 190 | | | | RUSSELL SPRINGS | KY | 42642 | |
| THE WRIGHT GROUP INC | 5637 LASSITER ROAD | | | | LAS CRUCES | NM | 88001 | |
| THELMA G HARRELL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| THELMA J SNOWDEN | ADDRESS REDACTED | | | | | | | |
| THELMA L BURDEN | ADDRESS REDACTED | | | | | | | |
| THELMA MEECE | 200 NORFLEET DRIVE | | | | SOMERSET | KY | 42501 | |
| THELMA R COCHRAN | ADDRESS REDACTED | | | | | | | |
| THELMA R SORRELLS | ADDRESS REDACTED | | | | | | | |
| THELMA S RENFROW | ADDRESS REDACTED | | | | | | | |
| THELMA SUE RENFROW | ADDRESS REDACTED | | | | | | | |
| THELMA T THOMPSON | ADDRESS REDACTED | | | | | | | |
| THEO DEAN | ADDRESS REDACTED | | | | | | | |
| THEO L DEAN | ADDRESS REDACTED | | | | | | | |
| THEODORE BARELA | ADDRESS REDACTED | | | | | | | |
| THEODORE RUSSO | ADDRESS REDACTED | | | | | | | |
| THERAPIA STAFFING LLC | 7451 WILES ROAD, STE 107 | | | | CORAL SPRINGS | FL | 33076 | |
| THERESA A HASKINS | ADDRESS REDACTED | | | | | | | |
| THERESA D ABREU | ADDRESS REDACTED | | | | | | | |
| THERESA ELLISON | ADDRESS REDACTED | | | | | | | |
| THERESA GAIL YOUNG | ADDRESS REDACTED | | | | | | | |
| THERESA HARPER | ADDRESS REDACTED | | | | | | | |
| THERESA J BROWN | ADDRESS REDACTED | | | | | | | |
| THERESA L BALL | ADDRESS REDACTED | | | | | | | |
| THERESA L FRIZZELL | ADDRESS REDACTED | | | | | | | |
| THERESA LATHAM | 39 GOLDENROD DRIVE | | | | CADIZ | KY | 42211 | |
| THERESA LATHAM | ADDRESS REDACTED | | | | | | | |
| THERESA LOUISE HARPER | ADDRESS REDACTED | | | | | | | |
| THERESA M MOORE | ADDRESS REDACTED | | | | | | | |
| THERESA M WARNER | ADDRESS REDACTED | | | | | | | |
| THERESA MARIE M ESTRADA HOVIS | ADDRESS REDACTED | | | | | | | |
| THERESA N FREELAND | ADDRESS REDACTED | | | | | | | |
| THERESA RESENDES | ADDRESS REDACTED | | | | | | | |
| THERESA T HAMMONS | ADDRESS REDACTED | | | | | | | |
| THERESA TUDOR | ADDRESS REDACTED | | | | | | | |
| THERESA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| THINKING POSITIVE LLC | 2595 E. MISSOURI | | | | LAS CRUCES | NM | 88011 | |
| THOM F BAKER | ADDRESS REDACTED | | | | | | | |
| THOMAS A WIECHERT | ADDRESS REDACTED | | | | | | | |
| THOMAS AWTREY | 11 AWTREY LANE | | | | RODEO | NM | 88056 | |
| THOMAS B DAVIS | ADDRESS REDACTED | | | | | | | |
| THOMAS BLACKWOOD | ADDRESS REDACTED | | | | | | | |
| THOMAS H JR MELENDEZ | ADDRESS REDACTED | | | | | | | |
| THOMAS H. IRELAND | PO BOX 1854 | | | | PALM CITY | FL | 34991 | |
| THOMAS IRELAND | PO BOX 1854 | | | | PALM CITY | FL | 34991 | |
| THOMAS J PARKER | 7286 SOUTHPOINTE DR | | | | CINCINNATI | OH | 45233 | |
| THOMAS MOORE | WESTMORELAND NURSING AND REHAB | 1559 HWY 52 W | | | WESTMORELAND | TN | 37186 | |
| THOMAS PATRICK | 803 HACIENDA LANE | | | | BLOOMFIELD | NM | 87413 | |
| THOMAS ROLAND GLENN | ADDRESS REDACTED | | | | | | | |
| THOMAS SCOTT | C/O HAYNES & BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY AND MATTHEW FERRIS | 301 COMMERCE STREET, SUITE 2600 | | FORT WORTH, | TX | 76102 | |
| THOMAS SMITH | ADDRESS REDACTED | | | | | | | |
| THOMAS T TACKETT | ADDRESS REDACTED | | | | | | | |
| THOMAS YAZZIE | ADDRESS REDACTED | | | | | | | |
| THOMASINA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| THOMELA DEAN | ADDRESS REDACTED | | | | | | | |
| THYSSENKRUPP ELEVATOR CORP. | PO BOX 933004 | | | | ATLANTA | GA | 31193 | |
| TIA L JONES | ADDRESS REDACTED | | | | | | | |
| TIA M COLLINS | ADDRESS REDACTED | | | | | | | |
| TIA SIGLER | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TIAGIA A MILLER | ADDRESS REDACTED | | | | | | | |
| TIALONA R RISNER | ADDRESS REDACTED | | | | | | | |
| TIANDRA TAYLOR | ADDRESS REDACTED | | | | | | | |
| TIANNA DENAYE WILLIAMS | ADDRESS REDACTED | | | | | | | |
| TIARIUS J BASKIN | ADDRESS REDACTED | | | | | | | |
| TIASHA COLEMAN | ADDRESS REDACTED | | | | | | | |
| TIERNEY B FRY | ADDRESS REDACTED | | | | | | | |
| TIERNEY KENNEDY | ADDRESS REDACTED | | | | | | | |
| TIERRA BARKER | 414 ROBEY STREET | | | | FRANKLIN | KY | 42134 | |
| TIERRA BOYKIN | ADDRESS REDACTED | | | | | | | |
| TIERRA L BARKER | ADDRESS REDACTED | | | | | | | |
| TIESHA L GRIFFIN | ADDRESS REDACTED | | | | | | | |
| TIESHA M GREEN | ADDRESS REDACTED | | | | | | | |
| TIFFANI E WATTS | ADDRESS REDACTED | | | | | | | |
| TIFFANI ROMERO | ADDRESS REDACTED | | | | | | | |
| TIFFANIE BENNETT | ADDRESS REDACTED | | | | | | | |
| TIFFANY A BELLEW | ADDRESS REDACTED | | | | | | | |
| TIFFANY A CRUME | ADDRESS REDACTED | | | | | | | |
| TIFFANY A HARTZELL | ADDRESS REDACTED | | | | | | | |
| TIFFANY A LOVELY | ADDRESS REDACTED | | | | | | | |
| TIFFANY A ROGERS | ADDRESS REDACTED | | | | | | | |
| TIFFANY A TURNER | ADDRESS REDACTED | | | | | | | |
| TIFFANY A WELLS | ADDRESS REDACTED | | | | | | | |
| TIFFANY AYN NALLEY | ADDRESS REDACTED | | | | | | | |
| TIFFANY B LAWSON | ADDRESS REDACTED | | | | | | | |
| TIFFANY BACH | ADDRESS REDACTED | | | | | | | |
| TIFFANY BALDWIN | ADDRESS REDACTED | | | | | | | |
| TIFFANY BOLTON | ADDRESS REDACTED | | | | | | | |
| TIFFANY BROWN | ADDRESS REDACTED | | | | | | | |
| TIFFANY C TAYLOR | ADDRESS REDACTED | | | | | | | |
| TIFFANY CANTRELL | ADDRESS REDACTED | | | | | | | |
| TIFFANY COLEMAN | ADDRESS REDACTED | | | | | | | |
| TIFFANY D BYRD | ADDRESS REDACTED | | | | | | | |
| TIFFANY D HALL | ADDRESS REDACTED | | | | | | | |
| TIFFANY D HARDING | ADDRESS REDACTED | | | | | | | |
| TIFFANY DIMARCO | ADDRESS REDACTED | | | | | | | |
| TIFFANY G BAXTER | ADDRESS REDACTED | | | | | | | |
| TIFFANY G PATTERSON | ADDRESS REDACTED | | | | | | | |
| TIFFANY HAWKINS | ADDRESS REDACTED | | | | | | | |
| TIFFANY HILL | ADDRESS REDACTED | | | | | | | |
| TIFFANY J SANDERS | ADDRESS REDACTED | | | | | | | |
| TIFFANY J SPARKS | ADDRESS REDACTED | | | | | | | |
| TIFFANY K DOAN | ADDRESS REDACTED | | | | | | | |
| TIFFANY K GARCIA | ADDRESS REDACTED | | | | | | | |
| TIFFANY L BARNETT | ADDRESS REDACTED | | | | | | | |
| TIFFANY L DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| TIFFANY L DIAL | ADDRESS REDACTED | | | | | | | |
| TIFFANY L DOUGLAS | ADDRESS REDACTED | | | | | | | |
| TIFFANY L FULTON | ADDRESS REDACTED | | | | | | | |
| TIFFANY L GROSS | ADDRESS REDACTED | | | | | | | |
| TIFFANY L JOHNSON | ADDRESS REDACTED | | | | | | | |
| TIFFANY L JONES | ADDRESS REDACTED | | | | | | | |
| TIFFANY L MULLINS | ADDRESS REDACTED | | | | | | | |
| TIFFANY L ODUM | ADDRESS REDACTED | | | | | | | |
| TIFFANY L SOSH | ADDRESS REDACTED | | | | | | | |
| TIFFANY L TAYLOR | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TIFFANY L TIPTON | ADDRESS REDACTED | | | | | | | |
| TIFFANY L. RECTOR | 306 N. FIRST ST | | | | BLOOMFIELD | NM | 87413 | |
| TIFFANY LANDRUM | ADDRESS REDACTED | | | | | | | |
| TIFFANY LEWIS | ADDRESS REDACTED | | | | | | | |
| TIFFANY M BRICE | ADDRESS REDACTED | | | | | | | |
| TIFFANY M CORBIN | ADDRESS REDACTED | | | | | | | |
| TIFFANY M DARLING | ADDRESS REDACTED | | | | | | | |
| TIFFANY M DUKE | ADDRESS REDACTED | | | | | | | |
| TIFFANY M MILLS | ADDRESS REDACTED | | | | | | | |
| TIFFANY M RUBY | ADDRESS REDACTED | | | | | | | |
| TIFFANY M WEST | ADDRESS REDACTED | | | | | | | |
| TIFFANY MOONEY | ADDRESS REDACTED | | | | | | | |
| TIFFANY N GILPATRICK | ADDRESS REDACTED | | | | | | | |
| TIFFANY N HAWKINS | ADDRESS REDACTED | | | | | | | |
| TIFFANY N SPARKS | ADDRESS REDACTED | | | | | | | |
| TIFFANY N WILDER | ADDRESS REDACTED | | | | | | | |
| TIFFANY NALLEY | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| TIFFANY NICOLE LINK | ADDRESS REDACTED | | | | | | | |
| TIFFANY NOEL | ADDRESS REDACTED | | | | | | | |
| TIFFANY PERINE-TARTT | ADDRESS REDACTED | | | | | | | |
| TIFFANY PRESTON | ADDRESS REDACTED | | | | | | | |
| TIFFANY R BARNETT | ADDRESS REDACTED | | | | | | | |
| TIFFANY R BOSTROM | ADDRESS REDACTED | | | | | | | |
| TIFFANY R PEEK | ADDRESS REDACTED | | | | | | | |
| TIFFANY R SANFORD | ADDRESS REDACTED | | | | | | | |
| TIFFANY R WATKINS | ADDRESS REDACTED | | | | | | | |
| TIFFANY R WILSON | ADDRESS REDACTED | | | | | | | |
| TIFFANY REED | ADDRESS REDACTED | | | | | | | |
| TIFFANY RENEE WAID | ADDRESS REDACTED | | | | | | | |
| TIFFANY ROGERS | ADDRESS REDACTED | | | | | | | |
| TIFFANY ROSADO | ADDRESS REDACTED | | | | | | | |
| TIFFANY SMITH | ADDRESS REDACTED | | | | | | | |
| TIFFANY VAUGHAN | ADDRESS REDACTED | | | | | | | |
| TIFFANY WILLIAMS | ADDRESS REDACTED | | | | | | | |
| TIFFANYE S JOHNSON | ADDRESS REDACTED | | | | | | | |
| TIJUANA GRIFFIN | ADDRESS REDACTED | | | | | | | |
| TIJUANA K DUNCAN | ADDRESS REDACTED | | | | | | | |
| TIMBERLEE T COFFEY | ADDRESS REDACTED | | | | | | | |
| TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| TIME WARNER CABLE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER CABLE-SWO DIVISION | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| TIMIRIA L JONES | ADDRESS REDACTED | | | | | | | |
| TIMITRI L FLEMING | ADDRESS REDACTED | | | | | | | |
| TIMMY COWLES | ADDRESS REDACTED | | | | | | | |
| TIMMY PERDUE | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| TIMMY RUSSELL | ADDRESS REDACTED | | | | | | | |
| TIMOTEO CHACON | FOR BARNABEL CHACON | HC # 67 BOX 30 | | | VALLECTIOS | NM | 87501 | |
| TIMOTHY C ADAMS | ADDRESS REDACTED | | | | | | | |
| TIMOTHY CODY CRAIG | ADDRESS REDACTED | | | | | | | |
| TIMOTHY COLLINS | ADDRESS REDACTED | | | | | | | |
| TIMOTHY D SNOWDEN | ADDRESS REDACTED | | | | | | | |
| TIMOTHY DEREK CISSELL | 3817 BLOOMFIELD RD | | | | SPRINGFIELD | KY | 40069 | |
| TIMOTHY HANCOCK | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| TIMOTHY J EMMERT | ADDRESS REDACTED | | | | | | | |
| TIMOTHY J ROGERS | 4570 HIGHWAY 79 | | | | BRANDENBURG | KY | 40108 | |
| TIMOTHY J SPOMER | PO BOX 90336 | | | | SIOUX FALLS | SD | 57109 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TIMOTHY K MOORE | ADDRESS REDACTED | | | | | | | |
| TIMOTHY LORIGAN | ADDRESS REDACTED | | | | | | | |
| TIMOTHY PERDUE | ADDRESS REDACTED | | | | | | | |
| TINA A DISHMAN | ADDRESS REDACTED | | | | | | | |
| TINA A HALL | ADDRESS REDACTED | | | | | | | |
| TINA B FRITZ | ADDRESS REDACTED | | | | | | | |
| TINA BARNETT | ADDRESS REDACTED | | | | | | | |
| TINA C PRATER | ADDRESS REDACTED | | | | | | | |
| TINA CARTWRIGHT | ADDRESS REDACTED | | | | | | | |
| TINA COWLES | ADDRESS REDACTED | | | | | | | |
| TINA D ASHBY | ADDRESS REDACTED | | | | | | | |
| TINA D SMOTHERS | ADDRESS REDACTED | | | | | | | |
| TINA E SMITH | ADDRESS REDACTED | | | | | | | |
| TINA FORTE | ADDRESS REDACTED | | | | | | | |
| TINA FORTNER | ADDRESS REDACTED | | | | | | | |
| TINA FRITZ | 215 ST. GEORGE STREET APT 4 | | | | RICHMOND | KY | 40475 | |
| TINA HANCOCK | ADDRESS REDACTED | | | | | | | |
| TINA HERMOSILLO | ADDRESS REDACTED | | | | | | | |
| TINA K MITCHAM | ADDRESS REDACTED | | | | | | | |
| TINA KHAZEE | ADDRESS REDACTED | | | | | | | |
| TINA KING | ADDRESS REDACTED | | | | | | | |
| TINA L BERNARD | ADDRESS REDACTED | | | | | | | |
| TINA L BURRIS | ADDRESS REDACTED | | | | | | | |
| TINA L BYRD | ADDRESS REDACTED | | | | | | | |
| TINA L HICKMAN | ADDRESS REDACTED | | | | | | | |
| TINA L LOGSDON | ADDRESS REDACTED | | | | | | | |
| TINA L MARTINEZ | ADDRESS REDACTED | | | | | | | |
| TINA L SANDOVAL | ADDRESS REDACTED | | | | | | | |
| TINA LEE | ADDRESS REDACTED | | | | | | | |
| TINA LOGAN | 65 EDWARDS DR | | | | SOMERSET | KY | 42501 | |
| TINA LOUISE KING | ADDRESS REDACTED | | | | | | | |
| TINA LUCERO | ADDRESS REDACTED | | | | | | | |
| TINA M BACK | ADDRESS REDACTED | | | | | | | |
| TINA M CASE | ADDRESS REDACTED | | | | | | | |
| TINA M CLIFT | ADDRESS REDACTED | | | | | | | |
| TINA M COLE | ADDRESS REDACTED | | | | | | | |
| TINA M DALE | ADDRESS REDACTED | | | | | | | |
| TINA M DRANE | ADDRESS REDACTED | | | | | | | |
| TINA M EUNICE | ADDRESS REDACTED | | | | | | | |
| TINA M HEATH | ADDRESS REDACTED | | | | | | | |
| TINA M JUSTICE | ADDRESS REDACTED | | | | | | | |
| TINA M KING | ADDRESS REDACTED | | | | | | | |
| TINA M MORASCH | ADDRESS REDACTED | | | | | | | |
| TINA M RAMIREZ | ADDRESS REDACTED | | | | | | | |
| TINA M STAMPER | ADDRESS REDACTED | | | | | | | |
| TINA M WATKINS | ADDRESS REDACTED | | | | | | | |
| TINA M WOOD | ADDRESS REDACTED | | | | | | | |
| TINA MARIE SULUIMAN | ADDRESS REDACTED | | | | | | | |
| TINA MORASCH | ADDRESS REDACTED | | | | | | | |
| TINA MORROW | ADDRESS REDACTED | | | | | | | |
| TINA N WILLIAMS | ADDRESS REDACTED | | | | | | | |
| TINA R ADAMS | ADDRESS REDACTED | | | | | | | |
| TINA SMITH | ADDRESS REDACTED | | | | | | | |
| TINA SMOTHERS | ADDRESS REDACTED | | | | | | | |
| TINA SUMPTER | ADDRESS REDACTED | | | | | | | |
| TINA THOMPSON | ADDRESS REDACTED | | | | | | | |

*Creditor Matrix also includes 29,901 confidential parties not included herein

Preferred Care, Inc., et al.



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TINA WALLACE | ADDRESS REDACTED | | | | | | | |
| TINA Y HAWKINS | ADDRESS REDACTED | | | | | | | |
| TIPPAYA GALL | ADDRESS REDACTED | | | | | | | |
| TIPTON TEXTILE RENTAL,INC | 1415 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| TIRA A PITTMAN | ADDRESS REDACTED | | | | | | | |
| TIRRELL VASSER | ADDRESS REDACTED | | | | | | | |
| TISHA L BEGAY | ADDRESS REDACTED | | | | | | | |
| TISHA L GARCIA | ADDRESS REDACTED | | | | | | | |
| TISHA THOMPSON | ADDRESS REDACTED | | | | | | | |
| TITAN PROPANE | PO BOX 371473 | | | | PITTSBURGH | PA | 15250 | |
| TJ JOHNSTON - HICKS | ADDRESS REDACTED | | | | | | | |
| TJ JOHNSTON HICKS | ADDRESS REDACTED | | | | | | | |
| TNCI | PO BOX 981038 | | | | BOSTON | MA | 02298-1038 | |
| TOBE BEARD-PAYNTER | 811 N. MULBERRY | | | | ELIZABETHTOWN | KY | 42701 | |
| TODD A DOLD | ADDRESS REDACTED | | | | | | | |
| TODD D CALDWELL | ADDRESS REDACTED | | | | | | | |
| TODD DOLD | ADDRESS REDACTED | | | | | | | |
| TODD JUDD | ADDRESS REDACTED | | | | | | | |
| TODD W SMITH | ADDRESS REDACTED | | | | | | | |
| TODD WESTON MARCHAN | ADDRESS REDACTED | | | | | | | |
| TOLERS FUNERAL HOME | 99 CEDAR GROVE ROAD | | | | IRVINE | KY | 40336 | |
| TOM A SMITH | ADDRESS REDACTED | | | | | | | |
| TOM GURULE | 1400 CENTRAL AVE., SE STE. 300 | | | | ALBUQUERQUE | NM | 87106 | |
| TOM NIELANDER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| TOM NIELANDER | ADDRESS REDACTED | | | | | | | |
| TOMASITA BEGAY | ADDRESS REDACTED | | | | | | | |
| TOMI D CHITTUM | ADDRESS REDACTED | | | | | | | |
| TOMIKA WAGGONER | ADDRESS REDACTED | | | | | | | |
| TOMMESHA M SANDERS | ADDRESS REDACTED | | | | | | | |
| TOMMIE L WILLIAMSON | ADDRESS REDACTED | | | | | | | |
| TOMMY CARTER | 1026 MICHAEL`S COURT | | | | OWENSBORO | KY | 42301 | |
| TOMMY J EMBRY | ADDRESS REDACTED | | | | | | | |
| TOMORROW A ANDERSON | ADDRESS REDACTED | | | | | | | |
| TONI G SALYER | ADDRESS REDACTED | | | | | | | |
| TONI L WOLTER | ADDRESS REDACTED | | | | | | | |
| TONI M CHANDLER | ADDRESS REDACTED | | | | | | | |
| TONI M NELSON | ADDRESS REDACTED | | | | | | | |
| TONI MINIX | ADDRESS REDACTED | | | | | | | |
| TONI VALDIVIEZO | PO BOX 74 | | | | LORDSBURG | NM | 88045 | |
| TONI VALERIO | ADDRESS REDACTED | | | | | | | |
| TONIA A ADCOX | ADDRESS REDACTED | | | | | | | |
| TONIA ADCOX | 101 FAIRGROUNDS ROAD | | | | HARDINGSBURG | KY | 40143 | |
| TONIA BAILEY | ADDRESS REDACTED | | | | | | | |
| TONIA G REED | ADDRESS REDACTED | | | | | | | |
| TONIA G ROYSTER | ADDRESS REDACTED | | | | | | | |
| TONIA HURST | ADDRESS REDACTED | | | | | | | |
| TONIA LAWHORN | ADDRESS REDACTED | | | | | | | |
| TONIA LESTER | ADDRESS REDACTED | | | | | | | |
| TONIA REED | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| TONIA SPEED | ADDRESS REDACTED | | | | | | | |
| TONIQUE CURRY | ADDRESS REDACTED | | | | | | | |
| TONITA LEE | ADDRESS REDACTED | | | | | | | |
| TONJA J LUCAS | ADDRESS REDACTED | | | | | | | |
| TONJA LITTLE | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| TONJA LITTLE | ADDRESS REDACTED | | | | | | | |
| TONJA R LITTLE | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONJIA HOPKINS | ADDRESS REDACTED | | | | | | | |
| TONNIE ROCHELLE GROSS | ADDRESS REDACTED | | | | | | | |
| TONY BALES | 8804 TALLWOOD DRIVE #46 | | | | AUSTIN | TX | 78759 | |
| TONY BRYANT | 1957 SYLVED LANE | | | | CINCINNATI | OH | 45238 | |
| TONY CLARK | ADDRESS REDACTED | | | | | | | |
| TONY CLAUNCH | 206 FAIRWAY LANE | | | | SOMERSET | KY | 42503 | |
| TONY DUPIN | 313 MAIN STREET | | | | FORDSVILLE | KY | 42343 | |
| TONY MARTINEZ | ADDRESS REDACTED | | | | | | | |
| TONY NARANJO | 116 CHERRY ST | | | | CLAYTON | NM | 88415 | |
| TONY Q TURNER | ADDRESS REDACTED | | | | | | | |
| TONY SANDOVAL | 04 PASEO SAN PASQUAL | | | | SANTA FE | NM | 87507 | |
| TONY SANDOVAL | PO BOX 106 | | | | VELARDE | NM | 87582 | |
| TONY TRUJILLO | ADDRESS REDACTED | | | | | | | |
| TONYA A HINTON | ADDRESS REDACTED | | | | | | | |
| TONYA DERRINGTON | ADDRESS REDACTED | | | | | | | |
| TONYA ELAINE MARTIN | ADDRESS REDACTED | | | | | | | |
| TONYA EVERHART | ADDRESS REDACTED | | | | | | | |
| TONYA F GAMBLE BELL | ADDRESS REDACTED | | | | | | | |
| TONYA G HOUSE | ADDRESS REDACTED | | | | | | | |
| TONYA G NEWELL | ADDRESS REDACTED | | | | | | | |
| TONYA GREENE | ADDRESS REDACTED | | | | | | | |
| TONYA H AUBREY | ADDRESS REDACTED | | | | | | | |
| TONYA HICKS | ADDRESS REDACTED | | | | | | | |
| TONYA HILL AUBREY | ADDRESS REDACTED | | | | | | | |
| TONYA J EVERSOLE | ADDRESS REDACTED | | | | | | | |
| TONYA JO PHELPS | ADDRESS REDACTED | | | | | | | |
| TONYA K TAYLOR | ADDRESS REDACTED | | | | | | | |
| TONYA L DAVIS | ADDRESS REDACTED | | | | | | | |
| TONYA L EVERHART | ADDRESS REDACTED | | | | | | | |
| TONYA L WATKINS | ADDRESS REDACTED | | | | | | | |
| TONYA M SICKELS | ADDRESS REDACTED | | | | | | | |
| TONYA M STAFFORD | ADDRESS REDACTED | | | | | | | |
| TONYA MAXWELL | ADDRESS REDACTED | | | | | | | |
| TONYA MCGREGOR | ADDRESS REDACTED | | | | | | | |
| TONYA N STEELE | ADDRESS REDACTED | | | | | | | |
| TONYA N WETHINGTON | ADDRESS REDACTED | | | | | | | |
| TONYA ORBERSON | ADDRESS REDACTED | | | | | | | |
| TONYA P YORK | ADDRESS REDACTED | | | | | | | |
| TONYA POUNCY | ADDRESS REDACTED | | | | | | | |
| TONYA R BOYKEN | ADDRESS REDACTED | | | | | | | |
| TONYA R FLEMING | ADDRESS REDACTED | | | | | | | |
| TONYA R GEARY | ADDRESS REDACTED | | | | | | | |
| TONYA R HENDERSON | ADDRESS REDACTED | | | | | | | |
| TONYA R MASON | ADDRESS REDACTED | | | | | | | |
| TONYA R NICHOLS | ADDRESS REDACTED | | | | | | | |
| TONYA R PERRY | ADDRESS REDACTED | | | | | | | |
| TONYA R RUSSELL | ADDRESS REDACTED | | | | | | | |
| TONYA S RAYMER | ADDRESS REDACTED | | | | | | | |
| TONYA STAFFORD | ADDRESS REDACTED | | | | | | | |
| TONYA STEELE | ADDRESS REDACTED | | | | | | | |
| TONYA SYMPSON | ADDRESS REDACTED | | | | | | | |
| TONYA THOMPSON | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| TONYA WATKINS | ADDRESS REDACTED | | | | | | | |
| TONYA YOUNG | 1550 HODGENVILLE ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| TONYIA SHREVE | ADDRESS REDACTED | | | | | | | |
| TOREY QUARLES | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TORI J NEAL | ADDRESS REDACTED | | | | | | | |
| TORI J ONEAL | ADDRESS REDACTED | | | | | | | |
| TORI M SHARP | ADDRESS REDACTED | | | | | | | |
| TORI N PEEK | ADDRESS REDACTED | | | | | | | |
| TORIE C MCBRIDE | ADDRESS REDACTED | | | | | | | |
| TOSHA E GARMON | ADDRESS REDACTED | | | | | | | |
| TOSHA N GRIFFIN | ADDRESS REDACTED | | | | | | | |
| TOSHA R CROUSE | ADDRESS REDACTED | | | | | | | |
| TOSHA R WOOD | ADDRESS REDACTED | | | | | | | |
| TOSHA WOOD | ADDRESS REDACTED | | | | | | | |
| TOSHIA R BYRNE | ADDRESS REDACTED | | | | | | | |
| TOTAL RENAL LABORATORIES INC. | PO BOX 100244 | | | | ATLANTA | GA | 30384 | |
| TOUK PENG | ADDRESS REDACTED | | | | | | | |
| TOWN OF CLAYTON | 1 CHESTNUT STREET | | | | CLAYTON | NM | 88415 | |
| TOWN OF SILVER CITY | PO BOX 1188 | | | | SILVER CITY | NM | 88062 | |
| TOWN OF SILVER CITY | SILVER CITY FIRE DEPARMENT | PO BOX 1486 | | | SILVER CITY | NM | 88062 | |
| TOWNSQUARE MEDIA BROADCASTING, LLC | 25217 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| TOWONNA K ONEY | ADDRESS REDACTED | | | | | | | |
| TP ACOUISITION. LLC | 5636 PECK ROAD | | | | ARCADIA | CA | 91006 | |
| TRACEE D KELLEY | ADDRESS REDACTED | | | | | | | |
| TRACEY A GRIER | ADDRESS REDACTED | | | | | | | |
| TRACEY A SCHMELZ | ADDRESS REDACTED | | | | | | | |
| TRACEY GATES | ADDRESS REDACTED | | | | | | | |
| TRACEY GIVENS | ADDRESS REDACTED | | | | | | | |
| TRACEY L CHAPMAN | ADDRESS REDACTED | | | | | | | |
| TRACEY M HOLLANDSWORTH | ADDRESS REDACTED | | | | | | | |
| TRACEY MICHELLE WRIGHT | ADDRESS REDACTED | | | | | | | |
| TRACEY NEZ | ADDRESS REDACTED | | | | | | | |
| TRACEY S STEVENS | ADDRESS REDACTED | | | | | | | |
| TRACI A BECK | ADDRESS REDACTED | | | | | | | |
| TRACI BOEPPLE | ADDRESS REDACTED | | | | | | | |
| TRACI JOHNSON | ADDRESS REDACTED | | | | | | | |
| TRACI L WHITE | ADDRESS REDACTED | | | | | | | |
| TRACI MCCORD | ADDRESS REDACTED | | | | | | | |
| TRACI R COLE | ADDRESS REDACTED | | | | | | | |
| TRACIE BRANHAM | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42718 | |
| TRACIE D BRANHAM | ADDRESS REDACTED | | | | | | | |
| TRACIE L FILYAW | ADDRESS REDACTED | | | | | | | |
| TRACIE L NEAL | ADDRESS REDACTED | | | | | | | |
| TRACIE L TIPTON | ADDRESS REDACTED | | | | | | | |
| TRACY A KING | ADDRESS REDACTED | | | | | | | |
| TRACY A SCOVILL | ADDRESS REDACTED | | | | | | | |
| TRACY ANN LAWRENCE | ADDRESS REDACTED | | | | | | | |
| TRACY BARNES | ADDRESS REDACTED | | | | | | | |
| TRACY BEARD | ADDRESS REDACTED | | | | | | | |
| TRACY CHAPMAN | ADDRESS REDACTED | | | | | | | |
| TRACY D THOMPSON | ADDRESS REDACTED | | | | | | | |
| TRACY E RONE | ADDRESS REDACTED | | | | | | | |
| TRACY E WALLNER | ADDRESS REDACTED | | | | | | | |
| TRACY ELKINS | ADDRESS REDACTED | | | | | | | |
| TRACY GOODMAN | ADDRESS REDACTED | | | | | | | |
| TRACY HAMILTON | PO BOX 1723 | | | | ARTESIA | NM | 88211 | |
| TRACY J DUKE | ADDRESS REDACTED | | | | | | | |
| TRACY JONES | ADDRESS REDACTED | | | | | | | |
| TRACY KING | ADDRESS REDACTED | | | | | | | |
| TRACY KING-BENNETT | 1605 STATE ROUTE 295 | | | | MARION | KY | 42064 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY KING-BENNETT | ADDRESS REDACTED | | | | | | | |
| TRACY L BARNES | ADDRESS REDACTED | | | | | | | |
| TRACY L ERWIN | ADDRESS REDACTED | | | | | | | |
| TRACY L GENSEAL | ADDRESS REDACTED | | | | | | | |
| TRACY L GOLDEN | ADDRESS REDACTED | | | | | | | |
| TRACY L JOHNSON | ADDRESS REDACTED | | | | | | | |
| TRACY L KEOWN | ADDRESS REDACTED | | | | | | | |
| TRACY L PAGE | ADDRESS REDACTED | | | | | | | |
| TRACY L PEACE | ADDRESS REDACTED | | | | | | | |
| TRACY LARIMORE | ADDRESS REDACTED | | | | | | | |
| TRACY LEWANDOWSKI | ADDRESS REDACTED | | | | | | | |
| TRACY LYNN HORNBECK HONAKER | ADDRESS REDACTED | | | | | | | |
| TRACY LYNN KEOWN | ADDRESS REDACTED | | | | | | | |
| TRACY M BEARD | ADDRESS REDACTED | | | | | | | |
| TRACY M SMITH | ADDRESS REDACTED | | | | | | | |
| TRACY MEAD STAVE | ADDRESS REDACTED | | | | | | | |
| TRACY MURRELL | ADDRESS REDACTED | | | | | | | |
| TRACY N WARD | ADDRESS REDACTED | | | | | | | |
| TRACY NEWTON | ADDRESS REDACTED | | | | | | | |
| TRACY NORMAN | ADDRESS REDACTED | | | | | | | |
| TRACY R MURPHY | ADDRESS REDACTED | | | | | | | |
| TRACY R PATRICK | 6135 WINCHESTER RD | | | | IRVINE | KY | 40336 | |
| TRACY RAINWATER | ADDRESS REDACTED | | | | | | | |
| TRACY S BLAIR | ADDRESS REDACTED | | | | | | | |
| TRACY SERRANO | ADDRESS REDACTED | | | | | | | |
| TRACY SPENCER | ADDRESS REDACTED | | | | | | | |
| TRACY TARTE | ADDRESS REDACTED | | | | | | | |
| TRAEVON D WEBSTER | ADDRESS REDACTED | | | | | | | |
| TRANSIT AUTHORITY OF CENTRAL KENTUCKY | 1209 NORTH DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| TRAVIS D COLLINS | ADDRESS REDACTED | | | | | | | |
| TRAVIS D KILMER | ADDRESS REDACTED | | | | | | | |
| TRAVIS SCOTT | ADDRESS REDACTED | | | | | | | |
| TRAVIS STURGILL | ADDRESS REDACTED | | | | | | | |
| TRENA K MILLER | ADDRESS REDACTED | | | | | | | |
| TRENA M LEE | ADDRESS REDACTED | | | | | | | |
| TRENA PATTON | ADDRESS REDACTED | | | | | | | |
| TRENDS INC. | 112 REARDON BLVD. | | | | BRADSTOWN | KY | 40004 | |
| TRENEICE MORRIS | ADDRESS REDACTED | | | | | | | |
| TRENT DOWELL FUNERAL HOME | PO BOX 296 | | | | HARDINSBURG | KY | 40143 | |
| TRENT R MCCALMON | ADDRESS REDACTED | | | | | | | |
| TRENTON L GRAHAM | ADDRESS REDACTED | | | | | | | |
| TRES RIOS HOLDINGS LLC | PO BOX 15 | | | | FARMINGTON | NM | 87499 | |
| TRESIA MILHAUPT | ADDRESS REDACTED | | | | | | | |
| TREVA JOHNSON | ADDRESS REDACTED | | | | | | | |
| TREVA MARTIN | 1127 RICHARDVILLE ROAD | | | | BOWLING GREEN | KY | 42101 | |
| TREVOR A SINCLAIR | ADDRESS REDACTED | | | | | | | |
| TREVOR CRAIG SOUTH | ADDRESS REDACTED | | | | | | | |
| TREY C WEST | ADDRESS REDACTED | | | | | | | |
| TRI COUNTY BROADCASTING INC | PO BOX 1227 | | | | CORBIN | KY | 40702 | |
| TRI STATE UROLOGIC SERVICES PSC INC | 2000 JOSEPH E SANKER BLVD | | | | CINCINNATI | OH | 45212 | |
| TRICARE | PO BOX 7889 | | | | MADISON | WI | 53707 | |
| TRICIA A FERGUSON | ADDRESS REDACTED | | | | | | | |
| TRICIA J WILLIAMS | ADDRESS REDACTED | | | | | | | |
| TRICIA L JENKINS | ADDRESS REDACTED | | | | | | | |
| TRICIA M CANARY | ADDRESS REDACTED | | | | | | | |
| TRICIA WYATT | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TRICOM INC | PO BOX 2019 | | | | LAS CRUCES | NM | 88004 | |
| TRICOR DIRECT INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| TRICORE REFERENCE LABORATORIES | PO BOX 25627 | | | | ALBUQUERQUE | NM | 81725 | |
| TRICORE REFERENCE LABORATORIES | PO BOX 27561, DEPT 30775 | | | | ALBUQUERQUE | NM | 87125 | |
| TRICORE REFERENCE LABORATORIES | PO BOX 27935 | | | | ALBUQUERQUE | NM | 87125 | |
| TRIGG COUNTY CHAMBER OF COMMERCE | PO BOX 647 | | | | CADIZ | KY | 42211 | |
| TRIGG COUNTY HOSPITAL, INC | PO BOX 312 | | | | CADIZ | KY | 42211 | |
| TRIGG COUNTY SHERIFF | PO BOX 1690 | | | | CADIZ | KY | 42211 | |
| TRINA DAVES | 414 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| TRINA J DAVES | ADDRESS REDACTED | | | | | | | |
| TRINA L GOOSEY | ADDRESS REDACTED | | | | | | | |
| TRINA L SMITH | ADDRESS REDACTED | | | | | | | |
| TRINA MATTER | ADDRESS REDACTED | | | | | | | |
| TRINA REFFETT | 171 WACO HEIGHTS | | | | WACO | KY | 40385 | |
| TRINA TAYLOR | ADDRESS REDACTED | | | | | | | |
| TRINADETTE G YAZZIE | ADDRESS REDACTED | | | | | | | |
| TRINIDAD ARTEAGA | ADDRESS REDACTED | | | | | | | |
| TRINIDAD SEPULVEDA | ADDRESS REDACTED | | | | | | | |
| TRINNIE J GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| TRIPLE D MEDICAL TRANSPORTATION, LLC | 2451 EXECUTIVE DR., STE. 101 | | | | ST CHARLES | MO | 63303 | |
| TRIPLE D MEDICAL TRANSPORTATION, LLC | 2451 EXECUTIVE DR., STE. 107 | | | | ST CHARLES | MO | 63303 | |
| TRISH MERCHANT | 5420 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| TRISHA DAUGHERTY | ADDRESS REDACTED | | | | | | | |
| TRISHA INTERIOR | ADDRESS REDACTED | | | | | | | |
| TRISTAN A LOVATO | ADDRESS REDACTED | | | | | | | |
| TRISTAN SETH LAMBERT | ADDRESS REDACTED | | | | | | | |
| TRI-STATE ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| TRI-STATE FACILITIES-LOCKHART, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| TRI-STATE FIRE PROTECTION, INC | PO BOX 70 | | | | NEWBURGH | IN | 47629-0070 | |
| TRI-STATE FIRE&SAFETY EQUIPMENT, INC. | 1701 TRIPPLETT STREET | | | | OWENSBORO | KY | 42303 | |
| TRI-STATE FLEET MANAGEMENT LLC | PO BOX 162659 | | | | FORT WORTH | TX | 76161 | |
| TRI-STATE MIAMI ASSOCIATES, LLC | C/O NIGRO, KARLIN, SEGAL & FELDSTEIN, LLP | ATTN: K&Y GROUP | 10960 WILSHIRE BLVD., FIFTH FLOOR | | LOS ANGELES | CA | 90024 | |
| TRI-STATE ORTHOPAEDIC SURGEONS,INC. | 2250 CROSSLAKE DRIVE | | | | EVANSVILLE | IN | 47715-8198 | |
| TRI-STATE UROLOGIC SERVICES PSC INC | PO BOX 701080 | | | | CINCINNATI | OH | 45270-1080 | |
| TROPHY HOUSE, INC | 507-511 FREDERICA ST. | | | | OWENSBORO | KY | 42301 | |
| TROY A LANGLEY | ADDRESS REDACTED | | | | | | | |
| TROY JOHNS | ADDRESS REDACTED | | | | | | | |
| TROY L BRIGHAM | ADDRESS REDACTED | | | | | | | |
| TRUE E RUCKER | ADDRESS REDACTED | | | | | | | |
| TRUGREEN LIMITED PARTNERSHIP | 2301 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| TRUGREEN LIMITED PARTNERSHIP | PO BOX 5759 | | | | EVANSVILLE | IN | 47716 | |
| TRUGREEN LIMITED PARTNERSHIP | PO BOX 9001033 | | | | LOUISVILLE | KY | 40290 | |
| TURBOTEK LLC | PO BOX 28715 | | | | SANTA FE | NM | 87592 | |
| TUREAN CHUENCHOMBUN | 391 RICHMOND RD | | | | IRVINE | KY | 40336 | |
| TWILLA DENESE DURBIN | ADDRESS REDACTED | | | | | | | |
| TWILLA K BARNETT | ADDRESS REDACTED | | | | | | | |
| TWIN CEDARS CUSTOM EMBROIDERY & | SCREEN PRINTING INC. | 75 MAGGIE LANE | | | IRVINE | KY | 40336 | |
| TWIN RIVERS NURSING & REHAB-PC | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301 | |
| TWYLAINE DOUGLAS | 101 FAIRGROUNDS ROAD | | | | HARDINSBURG | KY | 40143 | |
| TWYLAINE F DOUGLAS | ADDRESS REDACTED | | | | | | | |
| TX CHILD SUPPORT | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | |
| TX. TECH UNIVERSITY HEALTH SCIENCE CTR | PO BOX 27476 | | | | SALT LAKE CITY | UT | 84127 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| TYA LAWS | ADDRESS REDACTED | | | | | | | |
| TYA M LAWS | ADDRESS REDACTED | | | | | | | |
| TYANNA R HUNTER | ADDRESS REDACTED | | | | | | | |
| TYCO FIRE & SECURITY (US) MANAGEMENT INC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| TYCO FIRE & SECURITY (US) MANAGEMENT, INC. | SIMPLEXGRINELL LP | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| TYCO FIRE & SECURITY (US) MANAGEMENT.INC. | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| TYCO FIRE & SECURITY(US) | MANAGEMENT INC. | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| TYEISHA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| TYESH M JOHNSON | ADDRESS REDACTED | | | | | | | |
| TYLER CARROLL | ADDRESS REDACTED | | | | | | | |
| TYLER COWAN | ADDRESS REDACTED | | | | | | | |
| TYLER HIGHTOWER | ADDRESS REDACTED | | | | | | | |
| TYLER L CARROLL | ADDRESS REDACTED | | | | | | | |
| TYLER W INGERSOLL | ADDRESS REDACTED | | | | | | | |
| TYRA L HOUSE | ADDRESS REDACTED | | | | | | | |
| TYRA T MOORE | ADDRESS REDACTED | | | | | | | |
| TYRHONDA BROWN | ADDRESS REDACTED | | | | | | | |
| TYRONE D BENITO | ADDRESS REDACTED | | | | | | | |
| TYSHIA S LITTLE | ADDRESS REDACTED | | | | | | | |
| TYSON W COLLINS | ADDRESS REDACTED | | | | | | | |
| TYWANE N WALLACE | ADDRESS REDACTED | | | | | | | |
| U.S. ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| U.S. ATTORNEY'S OFFICE | 1205 TEXAS AVENUE, RM. 700 | | | | LUBBOCK | TX | 79401 | |
| U.S. BANK NATIONAL ASSOCIATION | PO BOX 790448 | | | | ST. LOUIS | MO | 63179 | |
| UDELIA RIVERA | ADDRESS REDACTED | | | | | | | |
| UKARI L TODD | ADDRESS REDACTED | | | | | | | |
| ULISCIA DONELSON | ADDRESS REDACTED | | | | | | | |
| ULYSSES T CREECH | ADDRESS REDACTED | | | | | | | |
| UMR | PO BOCX 30541 | | | | SALT LAKE CITY | UT | 84130-0541 | |
| UNICARE LIFE & HEALTH | PROVIDER VOULUNTARY REFUNDS&RECOUP | PO BOX 92420 | | | CLEVELAND | OH | 44193 | |
| UNION COUNTY ECONOMIC DEVELOPMENT | FOUNDATION INC. | PO BOX 374 | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | PO BOX 30 | | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TAX ADMINISTRATOR | PO BOX 60 | | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TREASURER | 100 COURT ST. SUITE 4 | | | | CLAYTON | NM | 88415 | |
| UNITED AMERICAN INSURANCE COMPANY | PO BOX 8080 | | | | MCKINNEY | TX | 75070-8080 | |
| UNITED DIRECTORIES, INC | PO BOX 50038 | | | | JACKSONVILLE | FL | 32240 | |
| UNITED HEALTHCARE | ATTN: RECOVERY SERVICES | PO BOX 101760 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE | CHECK CONTROL | PO BOX 740819 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE | PO BOX 31362 | | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE CLAIMS | CHECK CONTROL | PO BOX 740819 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE COMMUNITY PLAN | ATTN: JOHNSON & ROUNDTREE PREMIUM | PO BOX 301599 | | | DALLAS | TX | 75303 | |
| UNITED HEALTHCARE COMMUNITY PLAN | ATTN: RECOVERY SERVICES | PO BOX 101760 | | | ATLANTA | GA | 30392 | |
| UNITED HEALTHCARE MEDICARE SOLUTIONS | PO BOX 101760 | | | | ATLANTA | GA | 30392 | |
| UNITED REFRIGERATION INC. | 31 RYAN DR. | | | | RICHMOND | KY | 40475 | |
| UNITED SOUTHERN BANK | PO BOX 951 | | | | HOPKINSVILLE | KY | 42241 | |
| UNITED STATES ATTORNEY | OFFICE OF THE UNITED STATES ATTORNEY | 3RD FLOOR, 1100 COMMERCE ST. | | | DALLAS | TX | 75242 | |
| UNITED STATES ATTORNEY'S OFFICE | DISTRICT OF DELAWARE | PO BOX 2046 | | | WILMINGTON | DE | 19899 | |
| UNITED STATES POSTAL SERVICE | PO BOX FEE PAYMENT | POSTMASTER | | | PEMBROKE | KY | 42266-9998 | |
| UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, RM. 976 | | | DALLAS | TX | 75242-1496 | |
| UNITED SURGICAL ASSOCIATES, PSC | 1401 HARRODSBURG RD, STE C-100 | | | | LEXINGTON | KY | 40504-1780 | |
| UNIVERSAL ADCOM | 2921 AVE E. EAST | | | | ARLINGTON | TX | 76011 | |
| UNIVERSAL ADCOM, LLC | 2921 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| UNIVERSAL MED APPAREL, LLC | 1730 GATEWAY COURT | | | | ELKHART | IN | 46514 | |
| UNIVERSITY OF KENTUCKY | LOCK BOX 951326 | | | | CLEVELAND | OH | 44193 | |
| UROLOGY PARTNERS OF | WESTERN KENTUCKY | 44 MCCOY AVE | | | MADISONVILLE | KY | 42431-2867 | |
| URSULITA VIGIL | 720 HACIENDA | | | | ESPANOLA | NM | 87532 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348 | |
| US DEPARTMENT TREASURY | DEBT MANAGEMENT SERVICE | PO BOX 979101 | | | ST LOUIS | MO | 63197 | |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CTR | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| UTE HINOTE | ADDRESS REDACTED | | | | | | | |
| UTILITY PAYMENT CENTER | PO BOX 2477 | | | | PADUCAH | KY | 42002-2477 | |
| VA RHONDA J GUESS | 4215 NOTHE DIXIE HWY | | | | BONNIEVILLE | KY | 42713 | |
| VAL U CHEM INC | PO BOX 82310 | | | | PHOENIX | AZ | 85071 | |
| VALARIE HILL | ADDRESS REDACTED | | | | | | | |
| VALARIE LYNN BEWLEY CARTER | ADDRESS REDACTED | | | | | | | |
| VALENTINA R BEGAY | ADDRESS REDACTED | | | | | | | |
| VALERI D NANCE | ADDRESS REDACTED | | | | | | | |
| VALERIA A HUMER | ADDRESS REDACTED | | | | | | | |
| VALERIA HASKEY | ADDRESS REDACTED | | | | | | | |
| VALERIA J MARTIN | ADDRESS REDACTED | | | | | | | |
| VALERIA JASSO-LOPEZ | ADDRESS REDACTED | | | | | | | |
| VALERIE A MENDOZA | ADDRESS REDACTED | | | | | | | |
| VALERIE A RANKIN | ADDRESS REDACTED | | | | | | | |
| VALERIE C REL | ADDRESS REDACTED | | | | | | | |
| VALERIE DAVIS | ADDRESS REDACTED | | | | | | | |
| VALERIE GLASS | ADDRESS REDACTED | | | | | | | |
| VALERIE HUNTER | ADDRESS REDACTED | | | | | | | |
| VALERIE J GRIFFIN | ADDRESS REDACTED | | | | | | | |
| VALERIE L MILES | ADDRESS REDACTED | | | | | | | |
| VALERIE M MONTANO | ADDRESS REDACTED | | | | | | | |
| VALERIE M ST. CLAIR | ADDRESS REDACTED | | | | | | | |
| VALERIE MAESTAS | ADDRESS REDACTED | | | | | | | |
| VALERIE MORRIS | ADDRESS REDACTED | | | | | | | |
| VALERIE N TAVAREZ | ADDRESS REDACTED | | | | | | | |
| VALERIE SHORTY | ADDRESS REDACTED | | | | | | | |
| VALERIE VILLARREAL | ADDRESS REDACTED | | | | | | | |
| VALETTE BENION | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| VALLEY NEWSPAPERS, INC | PO BOX 190 | | | | ARTESIA | NM | 88211 | |
| VALLEY REFRIGERATION SERVICE INC. | 627 N WAYNE AVENUE | | | | CINCINNATI | OH | 45215 | |
| VAN H RHINEHEART | ADDRESS REDACTED | | | | | | | |
| VANESSA A SCRUGGS | ADDRESS REDACTED | | | | | | | |
| VANESSA BARELA | ADDRESS REDACTED | | | | | | | |
| VANESSA BUTTERS | ADDRESS REDACTED | | | | | | | |
| VANESSA CHEESMAN | ADDRESS REDACTED | | | | | | | |
| VANESSA COOKE | ADDRESS REDACTED | | | | | | | |
| VANESSA E PATTON | ADDRESS REDACTED | | | | | | | |
| VANESSA F ROYBAL | ADDRESS REDACTED | | | | | | | |
| VANESSA FLYNN | ADDRESS REDACTED | | | | | | | |
| VANESSA GELARDEN | ADDRESS REDACTED | | | | | | | |
| VANESSA GILL | ADDRESS REDACTED | | | | | | | |
| VANESSA HORNAK | ADDRESS REDACTED | | | | | | | |
| VANESSA JACKSON | ADDRESS REDACTED | | | | | | | |
| VANESSA JULES | ADDRESS REDACTED | | | | | | | |
| VANESSA K WILLS | ADDRESS REDACTED | | | | | | | |
| VANESSA LAMBERT | ADDRESS REDACTED | | | | | | | |
| VANESSA LEMUS | ADDRESS REDACTED | | | | | | | |
| VANESSA M GALLEGOS | ADDRESS REDACTED | | | | | | | |
| VANESSA M LOPEZ | ADDRESS REDACTED | | | | | | | |
| VANESSA M LUNA | ADDRESS REDACTED | | | | | | | |
| VANESSA M ORTIZ | ADDRESS REDACTED | | | | | | | |
| VANESSA M PALOMAREZ | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| VANESSA MCCLURE | ADDRESS REDACTED | | | | | | | |
| VANESSA N DANIEL | ADDRESS REDACTED | | | | | | | |
| VANESSA PALOMARES | ADDRESS REDACTED | | | | | | | |
| VANESSA QUINTANA | ADDRESS REDACTED | | | | | | | |
| VANESSA R CUSHMAN | ADDRESS REDACTED | | | | | | | |
| VANESSA R SHEPARD-SMITH | ADDRESS REDACTED | | | | | | | |
| VANESSA R SHERMAN | ADDRESS REDACTED | | | | | | | |
| VANESSA ROBERTS | ADDRESS REDACTED | | | | | | | |
| VANESSA ROYBAL | ADDRESS REDACTED | | | | | | | |
| VANESSA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| VANESSA SHOEMAKER | ADDRESS REDACTED | | | | | | | |
| VANESSA SWALLOW | ADDRESS REDACTED | | | | | | | |
| VANESSA THOMAS | ADDRESS REDACTED | | | | | | | |
| VANESSA V VARGAS | ADDRESS REDACTED | | | | | | | |
| VANESSA VILLARREAL | ADDRESS REDACTED | | | | | | | |
| VANGUARD SALES OF EVANSVILLE, INC. | 816 MAXWELL AVE | | | | EVANSVILLE | IN | 47711 | |
| VANITY VIGIL | ADDRESS REDACTED | | | | | | | |
| VANWINKLE ELECTRIC & REFRIGERATION, LLC | PO BOX 752 | | | | RICHMOND | KY | 40476 | |
| VARSITY BRANDS HOLDING CO., INC | PO BOX 200548 | | | | ARLINGTON | TX | 76006 | |
| VARSITY BRANDS HOLDING CO., INC. | PO BOX 535816 | | | | GRAND PRAIRIE | TX | 75053 | |
| VASCULAR INSTITUTE OF KENTUCKY | PO BOX 2058 | | | | ASHLAND | KY | 41105 | |
| VASOCARE LLC | PO BOX 14933 | | | | BATON ROUGE | LA | 70898 | |
| VEARL WELLS | 183 ALEXANDER ROAD | | | | SOMERSET | KY | 42503 | |
| VELMA SHARROW | ADDRESS REDACTED | | | | | | | |
| VELMA VALENZUELA | 1407 CHISOM | | | | ARTESIA | NM | 88210 | |
| VENCES H MARTINEZ | ADDRESS REDACTED | | | | | | | |
| VENEICIA D HOLLOWELL | ADDRESS REDACTED | | | | | | | |
| VENERANDA G CHAVEZ | ADDRESS REDACTED | | | | | | | |
| VENESSA A JACQUEZ | ADDRESS REDACTED | | | | | | | |
| VENESSA ADJEI | ADDRESS REDACTED | | | | | | | |
| VENESSA R MARTINEZ | ADDRESS REDACTED | | | | | | | |
| VENETA ELDER | C/O CLAYTON NURSING & REHAB CENTER | 419 HARDING ST | | | CLAYTON | NM | 88415 | |
| VENILIA J SMITH | ADDRESS REDACTED | | | | | | | |
| VENILIA SMITH | ADDRESS REDACTED | | | | | | | |
| VENITA BOWLDS | 2420 WEST 3RD ST | | | | OWENSBORO | KY | 42301 | |
| VENITA J CONSTANT | ADDRESS REDACTED | | | | | | | |
| VENKAT PASUPALETI | ADDRESS REDACTED | | | | | | | |
| VENYETTE M DAVIS | ADDRESS REDACTED | | | | | | | |
| VERA A TORTALITA | ADDRESS REDACTED | | | | | | | |
| VERA D COLINGER | ADDRESS REDACTED | | | | | | | |
| VERA JORDAN | ADDRESS REDACTED | | | | | | | |
| VERA L BOLGER | ADDRESS REDACTED | | | | | | | |
| VERA L HAMMOND | ADDRESS REDACTED | | | | | | | |
| VERA M HARRIS | ADDRESS REDACTED | | | | | | | |
| VERDIE M WHITE | ADDRESS REDACTED | | | | | | | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERLENA CREECH | ADDRESS REDACTED | | | | | | | |
| VERLENA M CREECH | ADDRESS REDACTED | | | | | | | |
| VERNA C ROGERS | ADDRESS REDACTED | | | | | | | |
| VERNA HAY | PO BOX 669 | | | | BARDSTOWN | KY | 40004 | |
| VERNON B BENTON | ADDRESS REDACTED | | | | | | | |
| VERONICA A VASQUEZ | ADDRESS REDACTED | | | | | | | |
| VERONICA C GREEN | ADDRESS REDACTED | | | | | | | |
| VERONICA CEGUEDA | ADDRESS REDACTED | | | | | | | |
| VERONICA D JOHNSON | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA E POROSTOSKY | ADDRESS REDACTED | | | | | | | |
| VERONICA GALLEGOS | ADDRESS REDACTED | | | | | | | |
| VERONICA GONZALES | ADDRESS REDACTED | | | | | | | |
| VERONICA HERRERA | ADDRESS REDACTED | | | | | | | |
| VERONICA J SCHULGEN | ADDRESS REDACTED | | | | | | | |
| VERONICA L SCHULZ | ADDRESS REDACTED | | | | | | | |
| VERONICA L WEAVER | ADDRESS REDACTED | | | | | | | |
| VERONICA LAWHORN | ADDRESS REDACTED | | | | | | | |
| VERONICA M GALLEGOS | ADDRESS REDACTED | | | | | | | |
| VERONICA MIRABAL | ADDRESS REDACTED | | | | | | | |
| VERONICA N WILLIAMS | ADDRESS REDACTED | | | | | | | |
| VERONICA PEREZ DE FLORES | ADDRESS REDACTED | | | | | | | |
| VERONICA PEREZ RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| VERONICA R GUTIERREZ | ADDRESS REDACTED | | | | | | | |
| VERONICA R TORRES | ADDRESS REDACTED | | | | | | | |
| VERONICA VILLALOBOS | ADDRESS REDACTED | | | | | | | |
| VERONICA WILLIAMS | ADDRESS REDACTED | | | | | | | |
| VERSEAN F SHERRILL | ADDRESS REDACTED | | | | | | | |
| VERSHA CHARLES | ADDRESS REDACTED | | | | | | | |
| VERTICAL COMMUNICATIONS, INC | PO BOX 677952 | | | | DALLAS | TX | 75267-7952 | |
| VETERANS OF FOREIGN WARS | DEPARTMENT OF KENTUCKY | PO BOX 1233 | | | LOUISVILLE | KY | 40201 | |
| VG ELECTRIC LLC | PO BOX 2867 | | | | MESILLA PARK | NM | 88047 | |
| VICC THE PICC, SOUTHWEST, LLC | 1351 E PINE STREET, SUITE F | | | | LODI | CA | 95240 | |
| VICKEY LYNN SNEED | ADDRESS REDACTED | | | | | | | |
| VICKEY SNEED | ADDRESS REDACTED | | | | | | | |
| VICKI C CAMACHO | ADDRESS REDACTED | | | | | | | |
| VICKI F JARRETT | ADDRESS REDACTED | | | | | | | |
| VICKI L GREEN | ADDRESS REDACTED | | | | | | | |
| VICKI L PRINCE | ADDRESS REDACTED | | | | | | | |
| VICKI L TRUMP | ADDRESS REDACTED | | | | | | | |
| VICKI L WILSON | ADDRESS REDACTED | | | | | | | |
| VICKI M TRUJILLO | ADDRESS REDACTED | | | | | | | |
| VICKI TRUMP | 814 OLD EKRON ROAD | | | | BRANDENBURG | KY | 40108 | |
| VICKI V VOWELS | ADDRESS REDACTED | | | | | | | |
| VICKI VOWELS | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| VICKIE BOWMER | ADDRESS REDACTED | | | | | | | |
| VICKIE CANTRELL | ADDRESS REDACTED | | | | | | | |
| VICKIE CORDOVA | ADDRESS REDACTED | | | | | | | |
| VICKIE DESKINS | ADDRESS REDACTED | | | | | | | |
| VICKIE EDWARDS | ADDRESS REDACTED | | | | | | | |
| VICKIE HUFF | ADDRESS REDACTED | | | | | | | |
| VICKIE J WEBB | ADDRESS REDACTED | | | | | | | |
| VICKIE KROEGER | ADDRESS REDACTED | | | | | | | |
| VICKIE L DEFELICE | ADDRESS REDACTED | | | | | | | |
| VICKIE L DORSEY | ADDRESS REDACTED | | | | | | | |
| VICKIE L FLOYD | ADDRESS REDACTED | | | | | | | |
| VICKIE L HARGIS | ADDRESS REDACTED | | | | | | | |
| VICKIE L WILLIAMS | ADDRESS REDACTED | | | | | | | |
| VICKIE L YOUNG | ADDRESS REDACTED | | | | | | | |
| VICKIE M RITCHIE | ADDRESS REDACTED | | | | | | | |
| VICKIE MEYERS | 2070 EVENING STAR | | | | UNION | KY | 41091 | |
| VICKIE MOUNCE | ADDRESS REDACTED | | | | | | | |
| VICKIE MYERS | 2070 EVENING STAR | | | | UNION | KY | 41091 | |
| VICKIE S BLACK | ADDRESS REDACTED | | | | | | | |
| VICKIE SANDS | ADDRESS REDACTED | | | | | | | |
| VICKIE YADEN | 2111 HWY 2993 | | | | NANCY | KY | 42544 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICKIE YOUNG | 1980 OLD GREENSURG ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| VICKKI JOHNSON | 2420 W. 3RD. ST. | | | | OWENSBORO | KY | 42301 | |
| VICKY D HOLLAND | ADDRESS REDACTED | | | | | | | |
| VICKY L KINGSBURY | ADDRESS REDACTED | | | | | | | |
| VICKY S HARPER | ADDRESS REDACTED | | | | | | | |
| VICTOR ALBA | 84 FLURY LANE | | | | SILVER CITY | NM | 88061 | |
| VICTOR C FERRILL | ADDRESS REDACTED | | | | | | | |
| VICTOR D CORDELL | ADDRESS REDACTED | | | | | | | |
| VICTOR DELGADO | ADDRESS REDACTED | | | | | | | |
| VICTOR FRANTZ | 342 BEECHLAND RD. | | | | SPRINGFIELD | KY | 40069 | |
| VICTOR JR PEREZ | ADDRESS REDACTED | | | | | | | |
| VICTOR ROBLES | ADDRESS REDACTED | | | | | | | |
| VICTOR S GONZALES | ADDRESS REDACTED | | | | | | | |
| VICTOR S JR GONZALES | ADDRESS REDACTED | | | | | | | |
| VICTOR YOUTS | 382A OLD DENVER HWY | | | | GLORIETA | NM | 87535 | |
| VICTORIA A DIXON | 111 N LOCKE | | | | FARMINGTON | NM | 87401 | |
| VICTORIA A GRIFFIN | ADDRESS REDACTED | | | | | | | |
| VICTORIA BAILEY | ADDRESS REDACTED | | | | | | | |
| VICTORIA BOONE | ADDRESS REDACTED | | | | | | | |
| VICTORIA D KIDD | ADDRESS REDACTED | | | | | | | |
| VICTORIA D STOREY | ADDRESS REDACTED | | | | | | | |
| VICTORIA DALLAS | 907 WEST DOM FILIGONIO ST | | | | ESPANOLA | NM | 87532 | |
| VICTORIA E HOOD | ADDRESS REDACTED | | | | | | | |
| VICTORIA E RICHARDSON | ADDRESS REDACTED | | | | | | | |
| VICTORIA GARCIA | ADDRESS REDACTED | | | | | | | |
| VICTORIA GARCIA MORALES | ADDRESS REDACTED | | | | | | | |
| VICTORIA GARNER | ADDRESS REDACTED | | | | | | | |
| VICTORIA HERZNER | ADDRESS REDACTED | | | | | | | |
| VICTORIA HOPE MANSFIELD | ADDRESS REDACTED | | | | | | | |
| VICTORIA HOWARD | ADDRESS REDACTED | | | | | | | |
| VICTORIA J LOUDERMILK | ADDRESS REDACTED | | | | | | | |
| VICTORIA J SIEVERS | ADDRESS REDACTED | | | | | | | |
| VICTORIA JONES | ADDRESS REDACTED | | | | | | | |
| VICTORIA KOSIGO | ADDRESS REDACTED | | | | | | | |
| VICTORIA L BARTOK | ADDRESS REDACTED | | | | | | | |
| VICTORIA L COOPER | ADDRESS REDACTED | | | | | | | |
| VICTORIA L NAVA | ADDRESS REDACTED | | | | | | | |
| VICTORIA L ROHRER | ADDRESS REDACTED | | | | | | | |
| VICTORIA L SMITH | ADDRESS REDACTED | | | | | | | |
| VICTORIA L WILLIAMS | ADDRESS REDACTED | | | | | | | |
| VICTORIA LANIER | ADDRESS REDACTED | | | | | | | |
| VICTORIA LAWSON | ADDRESS REDACTED | | | | | | | |
| VICTORIA LEWIS | ADDRESS REDACTED | | | | | | | |
| VICTORIA MAGDALENO | 1402 W GILCHRIST | | | | ARTEISA | NM | 88210 | |
| VICTORIA N BOOTS | ADDRESS REDACTED | | | | | | | |
| VICTORIA N PATTERSON | ADDRESS REDACTED | | | | | | | |
| VICTORIA ODOCHA | ADDRESS REDACTED | | | | | | | |
| VICTORIA ORTIZ | ADDRESS REDACTED | | | | | | | |
| VICTORIA P ARNOLD | ADDRESS REDACTED | | | | | | | |
| VICTORIA R HUGHES | ADDRESS REDACTED | | | | | | | |
| VICTORIA R PIERCY | ADDRESS REDACTED | | | | | | | |
| VICTORIA ROBINSON-DIXON | ADDRESS REDACTED | | | | | | | |
| VICTORIA S HYNES | ADDRESS REDACTED | | | | | | | |
| VICTORIA S LOPEZ | ADDRESS REDACTED | | | | | | | |
| VICTORIA TAVAREZ | ADDRESS REDACTED | | | | | | | |
| VICTORIA THURMAN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| VICTORIA WYLIE | ADDRESS REDACTED | | | | | | | |
| VICTORIA ZAMORA | ADDRESS REDACTED | | | | | | | |
| VICTORIO FLORES | ADDRESS REDACTED | | | | | | | |
| VICTRINA SPENCER | PO BOX 68 | | | | FT WINGATE | NM | 87310 | |
| VIDA M VAUGHN | ADDRESS REDACTED | | | | | | | |
| VIKKI L GULLEY | ADDRESS REDACTED | | | | | | | |
| VIOLA BARBONE | ADDRESS REDACTED | | | | | | | |
| VIOLA C CHEBORE | ADDRESS REDACTED | | | | | | | |
| VIOLA C WATSON | ADDRESS REDACTED | | | | | | | |
| VIOLA CANDELARIO | ADDRESS REDACTED | | | | | | | |
| VIOLA M BLANKENSHIP | ADDRESS REDACTED | | | | | | | |
| VIOLA PEINA | ADDRESS REDACTED | | | | | | | |
| VIOLET N CHOMBWE | ADDRESS REDACTED | | | | | | | |
| VIOLET SINGLETON | ADDRESS REDACTED | | | | | | | |
| VIRGIE M KENNEDY | ADDRESS REDACTED | | | | | | | |
| VIRGIL D CHAMBERS | ADDRESS REDACTED | | | | | | | |
| VIRGIL JR SALLEE | ADDRESS REDACTED | | | | | | | |
| VIRGIL MAYES | 3620 EAST MARSHALL | | | | HENDERSON | KY | 42420 | |
| VIRGINIA A BURKETTE | ADDRESS REDACTED | | | | | | | |
| VIRGINIA A GARLAND | ADDRESS REDACTED | | | | | | | |
| VIRGINIA A LINDLEY | ADDRESS REDACTED | | | | | | | |
| VIRGINIA BILLITER | 3876 TURKEYFOOT ROAD | | | | ELSMERE | KY | 41018 | |
| VIRGINIA C AHART | ADDRESS REDACTED | | | | | | | |
| VIRGINIA COMBS | ADDRESS REDACTED | | | | | | | |
| VIRGINIA D MCGAN | ADDRESS REDACTED | | | | | | | |
| VIRGINIA G DONOHUE | ADDRESS REDACTED | | | | | | | |
| VIRGINIA G WORTHINGTON | ADDRESS REDACTED | | | | | | | |
| VIRGINIA GREGORY | 3541 MADISON PARK AVENUE | | | | CINCINNATI | OH | 45209 | |
| VIRGINIA I WALLACE | ADDRESS REDACTED | | | | | | | |
| VIRGINIA JUDD | ADDRESS REDACTED | | | | | | | |
| VIRGINIA K MARSHALL | ADDRESS REDACTED | | | | | | | |
| VIRGINIA L RATLIFF | ADDRESS REDACTED | | | | | | | |
| VIRGINIA LEE | ADDRESS REDACTED | | | | | | | |
| VIRGINIA LOY | 5423 RUIDOSO LOOP | | | | OWENSBORO | KY | 42303 | |
| VIRGINIA M RITCHIE | ADDRESS REDACTED | | | | | | | |
| VIRGINIA MATHIS | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| VIRGINIA MATTOX | ADDRESS REDACTED | | | | | | | |
| VIRGINIA NEELEY | 1305 EAST 33RD STREET | | | | FARMINGTON | NM | 87404 | |
| VIRGINIA R IMBUSH | ADDRESS REDACTED | | | | | | | |
| VIRGINIA RANDOLPH | ADDRESS REDACTED | | | | | | | |
| VIRGINIA S TWEEDY | ADDRESS REDACTED | | | | | | | |
| VIRGINIA SANCHEZ | ADDRESS REDACTED | | | | | | | |
| VIRGINIA THOMPSON | ADDRESS REDACTED | | | | | | | |
| VIRGINIA TRUJILLO | ADDRESS REDACTED | | | | | | | |
| VIRGINIA WURZBACK | 8090 MCCOWANS FERRY RD | | | | VERSAILLES | KY | 40383 | |
| VIRGINIA YOUNG | ADDRESS REDACTED | | | | | | | |
| VIRIDIANA BURROLA | ADDRESS REDACTED | | | | | | | |
| VIRNA L ROBERTS | ADDRESS REDACTED | | | | | | | |
| VITAL RECORDS CONTROL OF KY, LLC | PO BOX 13856 | | | | MAUMELLE | AR | 72113-3159 | |
| VITREO-RETINAL CENTER, PSC | 4221 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| VIVIAL MEDIA LLC | PO BOX 790250 | | | | ST. LOUIS | MO | 63179-0250 | |
| VIVIAN A FINCH | ADDRESS REDACTED | | | | | | | |
| VIVIAN BOYD | ADDRESS REDACTED | | | | | | | |
| VIVIAN C MORGAN | ADDRESS REDACTED | | | | | | | |
| VIVIAN E EDISON | ADDRESS REDACTED | | | | | | | |
| VIVIAN G CAULK | ADDRESS REDACTED | | | | | | | |

**Creditor Matrix**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIVIAN H PHILLIPS | ADDRESS REDACTED | | | | | | | |
| VIVIAN M KELLEY | ADDRESS REDACTED | | | | | | | |
| VIVIAN MUNOZ | ADDRESS REDACTED | | | | | | | |
| VIVIAN OCHOA | 18 WINDY RIDGE RD | | | | ARTESIA | NM | 88210 | |
| VIVIANA BURROLA | ADDRESS REDACTED | | | | | | | |
| VIVIANA NICHOLSON | ADDRESS REDACTED | | | | | | | |
| VOCOLLECT HEALTHCARE SYSTEMS INC | 33021 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VOCOLLECT HEALTHCARE SYSTEMS INC | BANK OF AMERICA | 33021 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VOCOLLECT, INC | 33021 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| VOHRA WOUND PHYSICIANS MGMNT., LLC | 3601 SV 160 AVENUE, STE. 250 | | | | MIRAMAR | FL | 33027 | |
| VOHRA WOUND PHYSICIANS MGMT, LLC | ATTN: SUMIT CHATTERJEE-CFO | 3601 SW 160TH AVE. STE 250 | | | MIRAMAR | FL | 33027 | |
| VOITURE | PMB351 | 1811 N DIXIE AVE STE 104 | | | ELIZABETHTOWN | KY | 42701 | |
| VOITURE NATIONALE | PMB 351 | 1811 N DIXIE AVE STE 104 | | | ELIZABETHTOWN | KY | 42701 | |
| VOLUNTARY REFUND- ANTHEM BC & BS | PO BOX 73651 | | | | CLEVELAND | OH | 44193 | |
| VONDA KENNEDY | ADDRESS REDACTED | | | | | | | |
| VONETTA HALL | ADDRESS REDACTED | | | | | | | |
| VONETTA WIGGINS | ADDRESS REDACTED | | | | | | | |
| W A SMITH | ADDRESS REDACTED | | | | | | | |
| W W  GRAINGER | DEPT 885956946 | PO BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| W&B BROADCASTING INC | PO BOX 2087 | | | | ELIZABETHTOWN | KY | 42702 | |
| WALDO TRUJILLO | ADDRESS REDACTED | | | | | | | |
| WALLACE RICHARDSON | 131 MEADOWLARK DR. | | | | RICHMOND | KY | 40475 | |
| WAL-ROY PUBLISHING INC | PO DRAWER 1717 | 14 WEST AVENUE B | | | LOVINGTON | NM | 88260 | |
| WALT GORIN | 102 W COURT STREET | | | | GREENSBURG | KY | 42743 | |
| WALTER L WHITAKER | ADDRESS REDACTED | | | | | | | |
| WALTER ROBINSON | 411 BERTHA WALLACE DRIVE | | | | IRVINE | KY | 40336 | |
| WALTER W JOHNSON | ADDRESS REDACTED | | | | | | | |
| WANDA A INGRAM | ADDRESS REDACTED | | | | | | | |
| WANDA A MCCLURE | ADDRESS REDACTED | | | | | | | |
| WANDA BOWLDS | 610 OLD HWY 60 APT 119 | | | | HARDINSBURG | KY | 40143 | |
| WANDA CHENAULT | ADDRESS REDACTED | | | | | | | |
| WANDA CRAWFORD | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| WANDA E HERRERA | ADDRESS REDACTED | | | | | | | |
| WANDA HOWARD | ADDRESS REDACTED | | | | | | | |
| WANDA I HALL | ADDRESS REDACTED | | | | | | | |
| WANDA J VAN DORING | ADDRESS REDACTED | | | | | | | |
| WANDA L ROMERO | ADDRESS REDACTED | | | | | | | |
| WANDA MORGAN | ADDRESS REDACTED | | | | | | | |
| WANDA MOSS | 102 JAMES STREET | | | | SOMERSET | KY | 42501 | |
| WANDA N MOORE | ADDRESS REDACTED | | | | | | | |
| WANDA PERKINSON | 809 CHURCH STREET | | | | FRANKLIN | KY | 42134 | |
| WANDA S COX | ADDRESS REDACTED | | | | | | | |
| WANDA SANDERS | ADDRESS REDACTED | | | | | | | |
| WANDA SHEPHERD | ADDRESS REDACTED | | | | | | | |
| WANDA SMITH | ADDRESS REDACTED | | | | | | | |
| WANDA TORRES | ADDRESS REDACTED | | | | | | | |
| WANDA Y VEGA | ADDRESS REDACTED | | | | | | | |
| WARREN BATTS | 737 KIMSEY LANE APT 607 | | | | HENDERSON | KY | 42420 | |
| WARREN COUNTY SCHOOLS | NET PROFIT RETURN | PO BOX 890944 | | | CHARLOTTE | NC | 28289 | |
| WARREN COUNTY SCHOOLS | OCCUPATIONAL TAX OFFICE | PO BOX 890947 | | | CHARLOTTE | NC | 28289 | |
| WARREN COUNTY SHERIFF | PO BOX 807 | | | | BOWLING GREEN | KY | 42102 | |
| WARREN LAPAHIE | ADDRESS REDACTED | | | | | | | |
| WASHINGTON COUNTY HIGH SCHOOL | BASEBALL BOOSTER | LINCOLN PARK ROAD | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY SHERIFF | PO BOX 127 | | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY TREASURER | 836 4TH AVE | | | | HUNTINGTON | WV | 25701-9998 | |
| WASHINGTON OCCUPATIONAL LICENSE | ADMINISTRATOR | PO BOX 228 | | | SPRINGFIELD | KY | 40069 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASTE PATH SERVICES, LLC | 1637 SHAR-CAL ROAD | | | | CALVERT CITY | KY | 42029 | |
| WATER BOYZ | PO BOX 22176 | | | | SANTA FE | NM | 87502 | |
| WATER BOYZ, INC | PO BOX 22176 | | | | SANTA FE | NM | 87502 | |
| WATERCO OF THE CENTRAL STATES, INC | 3900 WILMINGTON PIKE | | | | KETTERING | OH | 45429 | |
| WCM INVESTMENTS INC | 144 MAIN STREET | | | | PAINTSVILLE | KY | 41240 | |
| WEBFOOT LLC | 1225 BLACKWOOD MOUNTAIN RD | | | | CHAPEL HILL | NC | 27516 | |
| WECARE MEDICAL, LLC | PO BOX 554 | | | | ASHLAND | KY | 41105 | |
| WELBORN FLORAL COMPANY, INC. | 920 EAST FOURTH ST. | | | | OWENSBORO | KY | 42302-1744 | |
| WELLCARE HEALTH PLANS | PO BOX 31370 | | | | TAMPA | FL | 33631 | |
| WELLS FARGO BANK, N.A | C/O DUANE MORRIS | ATTN: N. PAUL COYLE, MATTHEW OLINS AND JOHN WEISS | 190 SOUTH LASALLE STREET, SUITE 3700 | | CHICAGO | IL | 60603 | |
| WELLS FARGO BANK, N.A. | PO BOX 63020 | | | | SAN FRANCISCO | CA | 94163 | |
| WELLS HEALTH SERVICES, INC | 725 HARVARD DRIVE | | | | OWENSBORO | KY | 42301 | |
| WENDELL BROWN | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| WENDELL GILL | 5230 BENITO CT | | | | LAKEWOOD RANCH | FL | 34211 | |
| WENDY B LONG | ADDRESS REDACTED | | | | | | | |
| WENDY DITTERLINE | 867 MCGURIE AVE | | | | PADUCAH | KY | 42001 | |
| WENDY DITTERLINE | ADDRESS REDACTED | | | | | | | |
| WENDY FOWLER | ADDRESS REDACTED | | | | | | | |
| WENDY G DUNCAN | ADDRESS REDACTED | | | | | | | |
| WENDY HOBAN | ADDRESS REDACTED | | | | | | | |
| WENDY J COBB | ADDRESS REDACTED | | | | | | | |
| WENDY JABCZYNSKI | ADDRESS REDACTED | | | | | | | |
| WENDY KEATON | ADDRESS REDACTED | | | | | | | |
| WENDY L ABNER | ADDRESS REDACTED | | | | | | | |
| WENDY L DRAKE | ADDRESS REDACTED | | | | | | | |
| WENDY LONG | 31 DERICKSON LN. | | | | STANTON | KY | 40380 | |
| WENDY LONG | ADDRESS REDACTED | | | | | | | |
| WENDY R DELALOYE | ADDRESS REDACTED | | | | | | | |
| WENDY R KINNARD | ADDRESS REDACTED | | | | | | | |
| WENDY STEVENS SEXTON | ADDRESS REDACTED | | | | | | | |
| WENDY STEWART | ADDRESS REDACTED | | | | | | | |
| WES GOLIGHTLY | 623 FALLS LANE | | | | GRAYSON | KY | 41143 | |
| WESBANCO BANK, INC | 416 E. BROADWAY | | | | BRANDENBURG | KY | 40108 | |
| WESLEY C BARRETT | HIGHBRIDGE SPRINGS | 478 PEELED OAK ROAD | | | OWINGSVILLE | KY | 40360 | |
| WESLEY FAMILY MEDICAL PSC | PO BOX 1099 | | | | FRANKLIN | KY | 42135 | |
| WESLEY N COLVIN | ADDRESS REDACTED | | | | | | | |
| WESLEY ROACH | 313 MAIN ST. | | | | FORDSVILLE | KY | 42343 | |
| WESLEY SMITH | ADDRESS REDACTED | | | | | | | |
| WESLEY WRIGHT | ADDRESS REDACTED | | | | | | | |
| WEST GABLES REHABILITATION HOSPITAL, LLC | C/O SELECT MEDICAL CORPORATION | 4714 | | | GETTYSBURG | PA | 17055 | |
| WESTERN BANK | PO BOX 490 | | | | LORDSBURG | NM | 88045 | |
| WESTERN KENTUCKY ELDER LAW, PLC | 1500 FREDERICA STREET STE 200 | | | | OWENSBORO | KY | 42301 | |
| WESTERN KENTUCKY HEART AND | LUNG ASSOCIATES | 825 2ND AVENUE STE B1 | | | BOWLING GREEN | KY | 42101-1790 | |
| WESTERN KENTUCKY TRANSPORTATION | 1027 EAST VIRGINIA STREET | | | | EVANSVILLE | IN | 47711 | |
| WESTERN NEW MEXICO TELEPHONE CO INC | PO BOX 524 | | | | SILVER CITY | NM | 88062 | |
| WESTERN NEW MEXICO UNIVERSITY | ATTN: THIRD PARTY CONTRACTS | PO BOX 680 | | | SILVER CITY | NM | 88062 | |
| WESTERN STATES FIRE PROTECTION CO | 5200 PASADENA AVE NE., STE A | | | | ALBUQUERQUE | NM | 87113 | |
| WESTERN STATES FIRE PROTECTION CO. | 1031 HAWKINS | | | | EL PASO | TX | 79915 | |
| WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197 | |
| WHITAKER BANK | PO BOX 10 | | | | STANTON | KY | 40380 | |
| WHITE TRASH TRAILERS LLC | PO BOX 705 | | | | ARTESIA | NM | 88211 | |
| WHITLEY R HARRISON | ADDRESS REDACTED | | | | | | | |
| WHITLEY V ADKINS | ADDRESS REDACTED | | | | | | | |
| WHITLEY V BROOKS | ADDRESS REDACTED | | | | | | | |
| WHITNEY BALL | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| WHITNEY D BROWN | ADDRESS REDACTED | | | | | | | |
| WHITNEY D LAW | ADDRESS REDACTED | | | | | | | |
| WHITNEY D WILLIAMS | ADDRESS REDACTED | | | | | | | |
| WHITNEY DANT | ADDRESS REDACTED | | | | | | | |
| WHITNEY FERNANDEZ | ADDRESS REDACTED | | | | | | | |
| WHITNEY G FACKLER | ADDRESS REDACTED | | | | | | | |
| WHITNEY HAMLIN | ADDRESS REDACTED | | | | | | | |
| WHITNEY J FOOTE | ADDRESS REDACTED | | | | | | | |
| WHITNEY L MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| WHITNEY L NILES | ADDRESS REDACTED | | | | | | | |
| WHITNEY LEACH MCMANAWAY | ADDRESS REDACTED | | | | | | | |
| WHITNEY LOPER | ADDRESS REDACTED | | | | | | | |
| WHITNEY M CHADWICK | ADDRESS REDACTED | | | | | | | |
| WHITNEY M MARTINEZ | ADDRESS REDACTED | | | | | | | |
| WHITNEY M MEADE | ADDRESS REDACTED | | | | | | | |
| WHITNEY M SWORDS | ADDRESS REDACTED | | | | | | | |
| WHITNEY M THATCHER | ADDRESS REDACTED | | | | | | | |
| WHITNEY N NICHOLS | ADDRESS REDACTED | | | | | | | |
| WHITNEY NEWCOMB | ADDRESS REDACTED | | | | | | | |
| WHITNEY UNDERWOOD | ADDRESS REDACTED | | | | | | | |
| WHITNI RUSH | ADDRESS REDACTED | | | | | | | |
| WHITTEN COMMUNICATIONS INC | 303 LIVINGSTON WAY | | | | CADIZ | KY | 42211 | |
| WHITTNEY BOLEN | ADDRESS REDACTED | | | | | | | |
| WILBERT H FREELAND | ADDRESS REDACTED | | | | | | | |
| WILDA J HOOD | ADDRESS REDACTED | | | | | | | |
| WILFERT J WIGGINTON | ADDRESS REDACTED | | | | | | | |
| WILFRED A JR GONZALES | ADDRESS REDACTED | | | | | | | |
| WILKES & MCHUGH, PA | ATTN: COREY FANNIN | 429 NORTH BROADWAY | | | LEXINGTON | KY | 40508 | |
| WILKES & MCHUGH, PA TRUST ACCOUNT | 1 NORTH DALE MABRY, STE 800 | | | | TAMPA | FL | 33609 | |
| WILLIAM A HEREFORD | ADDRESS REDACTED | | | | | | | |
| WILLIAM A. GUYETTE, M.D.,PSC | PO BOX 9150 | | | | PADUCAH | KY | 42002-9150 | |
| WILLIAM BEGLEY | 525 GEORGE ST. | | | | IRVINE | KY | 40336 | |
| WILLIAM BENNETT | 306 S. 6TH STREET | | | | GALLUP | NM | 87301 | |
| WILLIAM C CULLEN | ADDRESS REDACTED | | | | | | | |
| WILLIAM C MASON | ADDRESS REDACTED | | | | | | | |
| WILLIAM C MULLINS | ADDRESS REDACTED | | | | | | | |
| WILLIAM C SWIHART | ADDRESS REDACTED | | | | | | | |
| WILLIAM C VANOVER | ADDRESS REDACTED | | | | | | | |
| WILLIAM CALDWELL | ADDRESS REDACTED | | | | | | | |
| WILLIAM CHALTRY | ADDRESS REDACTED | | | | | | | |
| WILLIAM D CAUDILL | ADDRESS REDACTED | | | | | | | |
| WILLIAM D DENGEL | ADDRESS REDACTED | | | | | | | |
| WILLIAM E PERRY | ADDRESS REDACTED | | | | | | | |
| WILLIAM F. METZGER, PSC | PO BOX 9365 | | | | TOLEDO | OH | 43697 | |
| WILLIAM FOREMAN | 7050  SHAWN LANE | | | | PADUCAH | KY | 42001 | |
| WILLIAM GOLDEN | 226 TAZWELL DRIVE | | | | RICHMOND | KY | 40475 | |
| WILLIAM HALL | 314 TURNER AVE | | | | IRVINE` | KY | 40336 | |
| WILLIAM HOUCHENS | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| WILLIAM K ROBERTS | ADDRESS REDACTED | | | | | | | |
| WILLIAM K STANSBERRY | ADDRESS REDACTED | | | | | | | |
| WILLIAM KING | 1113 BERWICK TRAIL | | | | MADISON | TN | 37115 | |
| WILLIAM LYNCH | ADDRESS REDACTED | | | | | | | |
| WILLIAM M CLARK | ADDRESS REDACTED | | | | | | | |
| WILLIAM M HENRY JR. | PO BOX 576 | | | | LIBERTY LAKE | WA | 99019 | |
| WILLIAM M TEASLEY | ADDRESS REDACTED | | | | | | | |
| WILLIAM MARTIN | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MCCLENNEY | ADDRESS REDACTED | | | | | | | |
| WILLIAM OGAS | 505 33RD ST. | | | | SILVER CITY | NM | 88061 | |
| WILLIAM P KING | 1113 BERWICK TRAIL | | | | MADISON | TN | 37115 | |
| WILLIAM PUCKETT | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701 | |
| WILLIAM R COLE | ADDRESS REDACTED | | | | | | | |
| WILLIAM R NELSON | ADDRESS REDACTED | | | | | | | |
| WILLIAM R OSBORNE | ADDRESS REDACTED | | | | | | | |
| WILLIAM SANTILLAN-HOPPERT | ADDRESS REDACTED | | | | | | | |
| WILLIAM SELLEYE | 278 LOMA DEL ESCOLAR | | | | LOS ALAMOS | NM | 87544 | |
| WILLIAM SMITH | 2500 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| WILLIAM SMITH | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001 | |
| WILLIAM T JOHNSON | ADDRESS REDACTED | | | | | | | |
| WILLIAM THOMAS | 4586 PARKERSMILL RD. | | | | LEXINGTON | KY | 40513 | |
| WILLIAM TINSLEY, SR. | 509 N. CARRIER ST. | | | | MORGANFIELD | KY | 42437 | |
| WILLIAM W. HORSLEY | 4971 EAST PALOMINO ROAD | | | | PHOENIX | AZ | 85018 | |
| WILLIAM W. LAWRENCE, TRUSTEE | 200 S SEVENTH ST., STE. 310 | | | | LOUISVILLE | KY | 40202 | |
| WILLIAM WISER | ADDRESS REDACTED | | | | | | | |
| WILLIAMS ELECTRIC & PLUMBING SUPPLY INC. | PO BOX 635 | | | | SALYERSVILLE | KY | 41465 | |
| WILLIAMS ELECTRIC CONTRACTING INC. | 335 BRUSHY FORK RD | | | | SALYERSVILLE | KY | 41465 | |
| WILLIE J DURHAM | ADDRESS REDACTED | | | | | | | |
| WILLISTYNE A BERRY | ADDRESS REDACTED | | | | | | | |
| WILLODEAN M MORALES | ADDRESS REDACTED | | | | | | | |
| WILLODEAN RICH | ADDRESS REDACTED | | | | | | | |
| WILLOUGHBY LUMBER CO. INC. | 50 TULES CREEK RD. | | | | HARDINSBURG | KY | 40143 | |
| WILLOWBEE E BAIZE | ADDRESS REDACTED | | | | | | | |
| WILMA BRUMMETT | 505 WTLO ROAD | | | | SOMERSET | KY | 42503 | |
| WILMA FARMER | ADDRESS REDACTED | | | | | | | |
| WILMA HAMILTON | ADDRESS REDACTED | | | | | | | |
| WILMA J RICE | ADDRESS REDACTED | | | | | | | |
| WILMA S WATKINS | ADDRESS REDACTED | | | | | | | |
| WILSON OFFICE SUPPLY, INC. | PO BOX 1824 | | | | PADUCAH | KY | 42002-1824 | |
| WILSON PLUMBING INC | PO BOX 4056 | | | | CAMPBELLSVILLE | KY | 42719 | |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP | 901 MAIN STREET STE 4800 | | | | DALLAS | TX | 75202 | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM HOLDINGS, INC. | PO BOX 843006 | | | | KANSAS CITY | MO | 64184 | |
| WINIFRED MIGUEL | ADDRESS REDACTED | | | | | | | |
| WINNIE AUGUSTINE | PO BOX 43 | | | | LUPTON | AZ | 86508 | |
| WINONA ETSITTY | PO BOX 4054 | | | | YAHTAHEY | NM | 87375 | |
| WINTER D SORRELLS | ADDRESS REDACTED | | | | | | | |
| WNM COMMUNICATIONS | 212 MAIN ST | | | | LORDSBURG | NM | 88045 | |
| WNM COMMUNICATIONS CLEC SC | 2005 HWY 180 E, STE 300 | | | | SILVER CITY | NM | 88061 | |
| WONSER BOUQUIA | ADDRESS REDACTED | | | | | | | |
| WOODCREST NURSING & REHAB | 3876 TURKEYFOOT RD | | | | ELSMERE | KY | 41018 | |
| WOODROW HUGHES | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104 | |
| WORD OF MOUTH PRODUCTIONS, INC. | PO BOX 10321 | | | | PEORIA | IL | 61612 | |
| WORKWEAR ON WHEELS, INC | 57 SOUTH GRAND BAY CIR. | | | | AURORA | CO | 80018 | |
| WORKWELL, LLC | 400 RING ROAD SUITE 148 | | | | ELIZABETHOWN | KY | 42701 | |
| WPS TRICARE FOR LIFE | ATTN: REFUNDS | PO BOX 7928 | | | MADISON | WI | 53707-7928 | |
| WRETHA GLORIA RIGBY | 23 RINGGOLV ROAD | | | | FREDERICKSBURG | VA | 22405 | |
| WRIGHT NATIONAL FLOOD | PO BOX 33005 | | | | ST. PETERSBURG | FL | 33733-8003 | |
| WRIGHT NATIONAL FLOOD INSURANCE CO. | PO BOX 33003 | | | | ST. PETERSBURG | FL | 33733 | |
| WYATT CASEY | ADDRESS REDACTED | | | | | | | |
| WYLANA SELLS | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| WYNTER N KELLY | ADDRESS REDACTED | | | | | | | |
| WYSONG INC | PO BOX 339 | | | | BAYARD | NM | 88023 | |
| XANDRA A COMER | ADDRESS REDACTED | | | | | | | |
| XAVIER R WIX | ADDRESS REDACTED | | | | | | | |
| XCEL ENERGY | PO BOX 9477 | | | | MPLS | MN | 55484 | |
| XENA L HEFLIN | ADDRESS REDACTED | | | | | | | |
| XIOMARA Z RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| XZABRIA HALL | ADDRESS REDACTED | | | | | | | |
| YADAUN JOHNSON | ADDRESS REDACTED | | | | | | | |
| YANGZOM T DIGKHANG | ADDRESS REDACTED | | | | | | | |
| YANY V URRUTIA DE NELSON | ADDRESS REDACTED | | | | | | | |
| YARA P MARTINEZ | ADDRESS REDACTED | | | | | | | |
| YASMIN HERRERA | ADDRESS REDACTED | | | | | | | |
| YASMIN M OLIVAS | ADDRESS REDACTED | | | | | | | |
| YASMINE LYNAE MARQUEZ | ADDRESS REDACTED | | | | | | | |
| YCOSK LLC | PO BOX 137 | | | | FRANKLIN | KY | 42135 | |
| YEANTEA E BOUQUIA | ADDRESS REDACTED | | | | | | | |
| YESENIA FLORES | ADDRESS REDACTED | | | | | | | |
| YESENIA RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| YESENIA WHITE | ADDRESS REDACTED | | | | | | | |
| YESICA CONTRERAS | ADDRESS REDACTED | | | | | | | |
| YIESMERALDI MATIAS ECHEVARRIA | ADDRESS REDACTED | | | | | | | |
| YOLANDA ACUNA | 1851 N MESQUITE APT 1 | | | | LAS CRUCES | NM | 88001 | |
| YOLANDA CHAVEZ | ADDRESS REDACTED | | | | | | | |
| YOLANDA E CHUMNEY | ADDRESS REDACTED | | | | | | | |
| YOLANDA EVETTE ROBERSON | ADDRESS REDACTED | | | | | | | |
| YOLANDA F FILERIO | ADDRESS REDACTED | | | | | | | |
| YOLANDA J BISHOP | ADDRESS REDACTED | | | | | | | |
| YOLANDA L GABALDON | ADDRESS REDACTED | | | | | | | |
| YOLANDA L WARD | ADDRESS REDACTED | | | | | | | |
| YOLANDA M MAYNES | ADDRESS REDACTED | | | | | | | |
| YOLANDA M VALENZUELA | ADDRESS REDACTED | | | | | | | |
| YOLANDA MENDOZA | ADDRESS REDACTED | | | | | | | |
| YOLANDA RICHARDS | ADDRESS REDACTED | | | | | | | |
| YOLANDA S WILLIAMS | ADDRESS REDACTED | | | | | | | |
| YOLANDA SMITH | ADDRESS REDACTED | | | | | | | |
| YOLANDE M SMITH | ADDRESS REDACTED | | | | | | | |
| YORK MILTON | ADDRESS REDACTED | | | | | | | |
| YOSELIN LOPEZ | ADDRESS REDACTED | | | | | | | |
| YOUNG`S MECHANICAL INC | PO BOX 9938 | | | | BOWLING GREEN | KY | 42102-4938 | |
| YOUR CREDIT | 401 W MAIN ST | | | | FARMINGTON | NM | 87401 | |
| YVETTA D SMOTHERS | ADDRESS REDACTED | | | | | | | |
| YVETTE AVILLAN | ADDRESS REDACTED | | | | | | | |
| YVETTE BENAVIDEZ | ADDRESS REDACTED | | | | | | | |
| YVETTE HENRIE | ADDRESS REDACTED | | | | | | | |
| YVETTE L FIERRO | ADDRESS REDACTED | | | | | | | |
| YVETTE MARTINEZ | ADDRESS REDACTED | | | | | | | |
| YVETTE SMILEY | ADDRESS REDACTED | | | | | | | |
| YVETTE SUSANNA PURSLEY | ADDRESS REDACTED | | | | | | | |
| YVONNE A JACKSON | ADDRESS REDACTED | | | | | | | |
| YVONNE AVALOS | ADDRESS REDACTED | | | | | | | |
| YVONNE COLE | ADDRESS REDACTED | | | | | | | |
| YVONNE D GUERRERO | ADDRESS REDACTED | | | | | | | |
| YVONNE ENGLAND | ADDRESS REDACTED | | | | | | | |
| YVONNE FARLEY | 509 N. CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| YVONNE G ENGLAND | ADDRESS REDACTED | | | | | | | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRSS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|----------|------|-------|-----|---------|
| YVONNE GOMEZ | ADDRESS REDACTED | | | | | | | |
| YVONNE GOTT | ADDRESS REDACTED | | | | | | | |
| YVONNE HERNANDEZ | ADDRESS REDACTED | | | | | | | |
| YVONNE KIEHNE | ADDRESS REDACTED | | | | | | | |
| YVONNE L PEREZ | ADDRESS REDACTED | | | | | | | |
| YVONNE L WOLF | ADDRESS REDACTED | | | | | | | |
| YVONNE M FARLEY | ADDRESS REDACTED | | | | | | | |
| YVONNE RHODES | ADDRESS REDACTED | | | | | | | |
| YVONNE TOLTH | ADDRESS REDACTED | | | | | | | |
| YVONNE V ROMERO | ADDRESS REDACTED | | | | | | | |
| ZACH R SHREVE | ADDRESS REDACTED | | | | | | | |
| ZACHARIAH T CRUZ | ADDRESS REDACTED | | | | | | | |
| ZACHERY BLACK | 211 CLARA ST | | | | GRANTS | NM | 87020 | |
| ZAHRINA SOLIS | ADDRESS REDACTED | | | | | | | |
| ZANEA M ASHLEY | ADDRESS REDACTED | | | | | | | |
| ZANNIE J MCCOY | ADDRESS REDACTED | | | | | | | |
| ZEIGLER FINANCING CORPORATION | C/O FOX ROTHSCHILD LLP | ATTN: SAMATHA T. SCHNECK | 1030 15TH STREET, N.W., SUITE 380 EAST | | WASHINGTON | DC | 20005 | |
| ZELLA M WEHMEYER | ADDRESS REDACTED | | | | | | | |
| ZELLA MULLINS | ADDRESS REDACTED | | | | | | | |
| ZEMIRAH B WRIGHT | ADDRESS REDACTED | | | | | | | |
| ZENAIDA NORIEGA | ADDRESS REDACTED | | | | | | | |
| ZERRIKA N JOE | ADDRESS REDACTED | | | | | | | |
| ZIA NATURAL GAS COMPANY | 3700 W. PICACHO AVE | | | | LAS CRUCES | NM | 88007 | |
| ZIEMS FORD CORNERS INC | 5700 E. MAIN ST. | | | | FARMINGTON | NM | 87401 | |
| ZILLIAH D DEHAAN | ADDRESS REDACTED | | | | | | | |
| ZIMI GULIT JOHN | ADDRESS REDACTED | | | | | | | |
| ZINA KELLUM | ADDRESS REDACTED | | | | | | | |
| ZONIWEESE MARKS | ADDRESS REDACTED | | | | | | | |
| ZULAY BRACHO | ADDRESS REDACTED | | | | | | | |
| ZULEIKA PRICE | ADDRESS REDACTED | | | | | | | |
| ZULEIKA RAMIREZ | ADDRESS REDACTED | | | | | | | |
| ZULEMA OLAZABAL | PO BOX 5974 | | | | SANTA FE | NM | 87502 | |